# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## OAKLAND DIVISION

| | | |
|---|---|---|
| In re: FRESH CHOICE, LLC | § | Case No. 12-46157-RLE |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

John T Kendall, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $2,074,043.49
*(without deducting any secured claims)*

Assets Exempt: N/A

Total Distribution to Claimants:$0.00

Claims Discharged
Without Payment: N/A

Total Expenses of Administration:$2,079,907.42

3) Total gross receipts of $ 2,079,907.42 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $2,079,907.42 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,396,889.00 | $233,544.08 | $226.78 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,662,823.94 | 1,635,641.18 | 1,627,649.36 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 1,504,447.74 | 1,459,250.51 | 452,258.06 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 2,286,000.00 | 4,001,811.49 | 4,001,811.49 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 6,646,810.37 | 7,719,974.81 | 7,719,974.81 | 0.00 |
| **TOTAL DISBURSEMENTS** | $10,329,699.37 | $15,122,602.06 | $14,816,904.77 | $2,079,907.42 |

4) This case was originally filed under Chapter 7 on July 24, 2012. The case was pending for 50 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/02/2017            By: /s/John T Kendall
                                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 − GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bank of America (consolidated accounts) | 1129-000 | 422,863.18 |
| Security deposits | 1129-000 | 3,096.12 |
| 6 trucks, 3 vans, 7 automobiles | 1129-000 | 24,500.00 |
| Accounts Receivable | 1221-000 | 13,077.23 |
| American Express Adjustments CC Receipts | 1290-000 | 793.03 |
| Vendor Reimbursements | 1290-000 | 474.02 |
| Vaught & Boutris Fee Application | 1249-000 | 50,204.00 |
| Boutrus Trust Acct, College Ave Proceeds | 1249-000 | 9,170.15 |
| US Food Services, settlement fund | 1249-000 | 1,510,729.69 |
| Compromise, Boyd and McNutt Law Group | 1249-000 | 45,000.00 |
| **TOTAL GROSS RECEIPTS** | | $2,079,907.42 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 − FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 − SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 -1 | Collin County Tax Assessor/Collector | 4210-000 | N/A | 2,217.18 | 0.00 | 0.00 |
| 9S-6 | Internal Revenue Service | 4220-000 | N/A | | 0.00 | 0.00 |
| 20 -1 | Sonoma County Tax Collector | 4210-000 | N/A | 8,351.74 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| 22 -1 Contra Costa County Treasurer | 4210-000 | N/A | 15,123.95 | 0.00 | 0.00 |
| 36 -1 SOLANO COUNTY TAX COLLECTOR | 4210-000 | N/A | 4,331.17 | 0.00 | 0.00 |
| 65 -1 Alameda County Tax Collector | 4110-000 | N/A | 226.78 | 0.00 | 0.00 |
| 78 -1 Agency to Redev't Agency of City of Fairfield | 4110-000 | N/A | 143,285.90 | 0.00 | 0.00 |
| 87 -1 Dallas County | 4210-000 | N/A | 8,929.95 | 0.00 | 0.00 |
| 88 -1 Tarrant County | 4210-000 | N/A | 5,640.41 | 0.00 | 0.00 |
| 106 -1 King County Treasury | 4110-000 | N/A | 5,433.73 | 0.00 | 0.00 |
| 128 -1 City and County of San Francisco Tax Collector | 4210-000 | N/A | 37,710.66 | 0.00 | 0.00 |
| 139 -1 Alameda County Tax Collector | 4210-000 | N/A | 226.78 | 226.78 | 0.00 |
| 151S-1 C-W #11 Limited Partnership, a Texas Limited Partn | 4120-000 | N/A | 2,065.83 | 0.00 | 0.00 |
| NOTFILED-1 Charles Lomeli Solano County Tax Collector | 4110-000 | 17,032.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Daylight Foods, Inc. | 4110-000 | 89,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Internal Revenue Service | 4110-000 | 690,857.00 | N/A | N/A | 0.00 |
| NOTFILED-1 US Foods | 4110-000 | 600,000.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | $1,396,889.00 | $233,544.08 | $226.78 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Internal Revenue Service | 2690-730 | N/A | 60,739.86 | 60,739.86 | 60,739.86 |
| Daylight Foods, Inc | 2990-800 | N/A | 11,022.48 | 11,022.48 | 11,022.48 |
| FreshPoint Dallas, Inc | 2990-800 | N/A | 4,863.44 | 4,863.44 | 4,863.44 |
| Payroll Tax Management, Inc | 2990-000 | N/A | 566.00 | 566.00 | 566.00 |
| RealTime Computer Corporation | 2990-000 | N/A | 6,843.51 | 6,843.51 | 6,843.51 |
| State Board of Equalization | 2820-000 | N/A | 25,714.00 | 25,714.00 | 25,714.00 |
| Texas - Comptroller of Public Accounts | 2820-000 | N/A | 3,864.67 | 3,864.67 | 3,864.67 |
| Washington State Department of Revenue | 2820-000 | N/A | 2,070.50 | 2,070.50 | 2,070.50 |
| Franchise Tax Board | 2820-000 | N/A | 8,400.00 | 8,400.00 | 8,400.00 |
| PG&E | 2420-000 | N/A | 2,976.80 | 2,976.80 | 2,976.80 |
| Harvey Clars Auction Gallery | 3620-000 | N/A | 5,207.31 | 5,207.31 | 5,207.31 |
| Sandy Boyd | 2990-000 | N/A | 9,170.15 | 9,170.15 | 9,170.15 |
| ALMADEN PLAZA SHOPPING CENTER | 2690-000 | N/A | 7,770.93 | 7,770.93 | 3,797.52 |
| ALMADEN PLAZA SHOPPING CENTER | 2410-000 | N/A | 1,110.13 | 1,110.13 | 542.50 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| BAY FAIR MALL LLC | 2690-000 | N/A | 3,155.37 | 3,155.37 | 3,155.37 |
| BAY FAIR MALL LLC | 2410-000 | N/A | 450.77 | 450.77 | 450.77 |
| CRESCENT REAL ESTATE FUNDING | 2690-000 | N/A | 561.40 | 561.40 | 561.40 |
| CRESCENT REAL ESTATE FUNDING | 2410-000 | N/A | 80.20 | 80.20 | 80.20 |
| DALLAS MAIN, L.P. | 2690-000 | N/A | 718.90 | 718.90 | 351.31 |
| DALLAS MAIN, L.P. | 2410-000 | N/A | 102.70 | 102.70 | 50.19 |
| EMI SANTA ROSA L.P. | 2690-000 | N/A | 4,445.93 | 4,445.93 | 4,445.93 |
| EMI SANTA ROSA L.P. | 2410-000 | N/A | 635.13 | 635.13 | 635.13 |
| FLYING HORSE INVESTMENTS/ | 2690-000 | N/A | 756.70 | 756.70 | 756.70 |
| FLYING HORSE INVESTMENTS/ | 2410-000 | N/A | 108.10 | 108.10 | 108.10 |
| FR WESTGATE MALL, LLC | 2690-000 | N/A | 4,403.47 | 4,403.47 | 4,403.47 |
| FR WESTGATE MALL, LLC | 2410-000 | N/A | 629.07 | 629.07 | 629.07 |
| Vallco Shopping Mall, LLC | 2690-000 | N/A | 3,362.80 | 3,362.80 | 3,362.80 |
| Vallco Shopping Mall, LLC | 2410-000 | N/A | 480.40 | 480.40 | 480.40 |
| LEWIS W DEMARTINI & ASSOCIATES | 2690-000 | N/A | 5,335.63 | 5,335.63 | 5,335.63 |
| LEWIS W DEMARTINI & ASSOCIATES | 2410-000 | N/A | 762.23 | 762.23 | 762.23 |
| MASSIE & CO | 2690-000 | N/A | 4,821.13 | 4,821.13 | 4,821.13 |
| MASSIE & CO | 2410-000 | N/A | 688.73 | 688.73 | 688.73 |
| MILPITAS MILLS | 2690-000 | N/A | 3,774.40 | 3,774.40 | 3,774.40 |
| MOITOZO EL CAMINO PROMENADE | 2420-000 | N/A | 5,820.50 | 5,820.50 | 5,820.50 |
| MOITOZO EL CAMINO PROMENADE | 2500-000 | N/A | 831.50 | 831.50 | 831.50 |
| MILPITAS MILLS | 2690-000 | N/A | 539.20 | 539.20 | 539.20 |
| POWER PLAZA LLC | 2690-000 | N/A | 2,847.60 | 2,847.60 | 1,391.57 |
| POWER PLAZA LLC | 2690-000 | N/A | 406.80 | 406.80 | 198.80 |
| SAN ANTONIO CENTER LLC | 2690-000 | N/A | 5,827.97 | 5,827.97 | 5,827.97 |
| SAN ANTONIO CENTER LLC | 2690-000 | N/A | 832.57 | 832.57 | 832.57 |
| SERRA CENTER Associates No. Two, LP | 2690-000 | N/A | 4,547.43 | 4,547.43 | 4,547.43 |
| SERRA CENTER Associates No. Two, LLP | 2690-000 | N/A | 649.63 | 649.63 | 649.63 |
| TRAMMELL CROW COMPANY | 2690-000 | N/A | 2,338.70 | 2,338.70 | 1,142.88 |
| TRAMMELL CROW COMPANY | 2690-000 | N/A | 334.10 | 334.10 | 163.27 |
| WOODCREEK CORTESE INVESTMENT CO | 2690-000 | N/A | 6,216.00 | 6,216.00 | 6,216.00 |
| WOODCREEK CORTESE INVESTMENT CO | 2690-000 | N/A | 888.00 | 888.00 | 888.00 |
| DPA ASSOCIATES, LP | 2410-000 | N/A | 3,983.98 | 3,983.98 | 3,983.98 |
| DPA ASSOCIATES, LP | 2410-000 | N/A | 11,951.94 | 11,951.94 | 11,951.94 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| REG8 SEQUOIA STATION, LLC | 2410-000 | N/A | 4,885.58 | 4,885.58 | 4,885.58 |
| REG8 SEQUOIA STATION, LLC | 2410-000 | N/A | 697.94 | 697.94 | 697.94 |
| REGENCY CENTERS, L.P. | 2410-000 | N/A | 5,971.56 | 5,971.56 | 5,971.56 |
| REGENCY CENTERS, L.P. | 2410-000 | N/A | 853.08 | 853.08 | 853.08 |
| ROCKY RIDGE  VENTURE, LLC | 2690-000 | N/A | 578.95 | 578.95 | 578.95 |
| ROCKY RIDGE  VENTURE, LLC | 2690-000 | N/A | 4,052.64 | 4,052.64 | 4,052.64 |
| John T Kendall | 2100-000 | N/A | 85,647.22 | 75,647.22 | 75,647.22 |
| John T Kendall | 2200-000 | N/A | 768.00 | 768.00 | 768.00 |
| BACHECKI, CROM & CO  LLP | 3410-000 | N/A | 69,200.00 | 69,200.00 | 69,200.00 |
| BACHECKI, CROM & CO  LLP | 3420-000 | N/A | 342.12 | 342.12 | 342.12 |
| REIDUN STROMSHEIM | 3210-000 | N/A | 98,981.00 | 98,981.00 | 98,981.00 |
| REIDUN STROMSHEIM | 3220-000 | N/A | 4,747.00 | 4,747.00 | 4,747.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 89.12 | 89.12 | 89.12 |
| Rabobank, N.A. | 2600-000 | N/A | 5,409.85 | 5,409.85 | 5,409.85 |
| UNITED STATES BANKRUPTCY COURT | 2410-000 | N/A | 0.00 | 0.00 | 0.00 |
| Espresso Roma | 2990-000 | N/A | 420,000.00 | 420,000.00 | 420,000.00 |
| McNutt Law Group LLP | 3210-600 | N/A | 235,182.42 | 235,182.42 | 235,182.42 |
| McNutt Law Group LLP | 3220-610 | N/A | 284.81 | 284.81 | 284.81 |
| ACRS Group, LLC | 3991-320 | N/A | 150,000.00 | 150,000.00 | 150,000.00 |
| REIDUN STROMSHEIM | 3210-000 | N/A | 11,865.00 | 11,865.00 | 11,865.00 |
| REIDUN STROMSHEIM | 3220-000 | N/A | 399.89 | 399.89 | 399.89 |
| BACHECKI, CROM & CO  LLP | 3410-000 | N/A | 7,916.00 | 7,916.00 | 7,916.00 |
| BACHECKI, CROM & CO  LLP | 3420-000 | N/A | 48.72 | 48.72 | 48.72 |
| REIDUN STROMSHEIM | 3210-000 | N/A | 525.00 | 525.00 | 525.00 |
| Chris Produce Co., Inc. | 2990-800 | N/A | 5,840.49 | 5,840.49 | 5,840.49 |
| Internal Revenue Service | 2810-000 | N/A | 146.51 | 146.51 | 146.51 |
| Daylight Foods, Inc. | 2990-800 | N/A | 11,022.48 | 0.00 | 0.00 |
| FreshPoint Dallas Inc. | 2990-800 | N/A | 4,863.44 | 0.00 | 0.00 |
| Commercial Real Estate Service, LP | 2410-000 | N/A | 5,196.06 | 5,196.06 | 5,196.06 |
| Simon Property Group, Inc | 2410-000 | N/A | 4,313.60 | 4,313.60 | 4,313.60 |
| United States Trustee (ADMINISTRATIVE) | 2950-000 | N/A | 9,750.00 | 9,750.00 | 9,750.00 |
| AFC Northgage LLC | 2410-000 | N/A | 11,854.64 | 11,854.64 | 11,854.64 |
| FreshPoint Dallas Inc | 2990-800 | N/A | 2,057.41 | 2,057.41 | 2,057.41 |
| United States Treasury | 2810-000 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Anthony Lee | 2690-000 | N/A | 2,497.12 | 2,497.12 | 2,497.12 |
| Hector Verdugo | 2690-000 | N/A | 1,943.78 | 1,943.78 | 1,943.78 |
| Michael Gray | 2690-000 | N/A | 1,893.63 | 1,893.63 | 1,893.63 |
| Kathleen Carluen | 2690-000 | N/A | 3,049.73 | 3,049.73 | 3,049.73 |
| Juan Aquino | 2690-000 | N/A | 1,703.79 | 1,703.79 | 1,703.79 |
| Reynaldo Dayson | 2690-000 | N/A | 2,272.15 | 2,272.15 | 2,272.15 |
| Ibrahim H. Hourani | 2690-000 | N/A | 1,716.45 | 1,716.45 | 1,716.45 |
| Gerald Joseph Blake | 2690-000 | N/A | 3,496.15 | 3,496.15 | 3,496.15 |
| Andrew Zaragoza | 2690-000 | N/A | 991.56 | 991.56 | 991.56 |
| Mikhael E. Kfoury | 2690-000 | N/A | 2,722.00 | 2,722.00 | 2,722.00 |
| Kenneth Roffman | 2690-000 | N/A | 168.03 | 168.03 | 168.03 |
| J Leonel Alcantar Diaz | 2690-000 | N/A | 763.20 | 763.20 | 763.20 |
| Jose Alcantar | 2690-000 | N/A | 1,389.87 | 1,389.87 | 1,389.87 |
| Rosalba Andres Alcantar | 2690-000 | N/A | 866.06 | 866.06 | 866.06 |
| Antonio Iniguez Lozano | 2690-000 | N/A | 704.04 | 704.04 | 704.04 |
| JoseLuis Peralta Rios | 2690-000 | N/A | 866.06 | 866.06 | 866.06 |
| Robert E Harding | 2690-000 | N/A | 2,591.83 | 2,591.83 | 2,591.83 |
| Eti Ah See | 2690-000 | N/A | 1,650.69 | 1,650.69 | 1,650.69 |
| Hector Carrillo | 2690-000 | N/A | 852.84 | 852.84 | 852.84 |
| George Shakkour | 2690-000 | N/A | 1,544.23 | 1,544.23 | 1,544.23 |
| Rogelio Prado | 2690-000 | N/A | 1,228.61 | 1,228.61 | 1,228.61 |
| Saida B Jaghab | 2690-000 | N/A | 1,268.24 | 1,268.24 | 1,268.24 |
| Molly V Crouch | 2690-000 | N/A | 841.47 | 841.47 | 841.47 |
| Melissa Morales | 2690-000 | N/A | 1,007.01 | 1,007.01 | 1,007.01 |
| Evan Lauther | 2690-000 | N/A | 772.74 | 772.74 | 772.74 |
| Arthur Boyd | 2690-000 | N/A | 197.88 | 197.88 | 197.88 |
| Lobing Carino | 2690-000 | N/A | 287.75 | 0.00 | 0.00 |
| Hermila Garnica Arias | 2690-000 | N/A | 464.45 | 464.45 | 464.45 |
| Justino Moya | 2690-000 | N/A | 578.18 | 578.18 | 578.18 |
| Bernardino Orozco | 2690-000 | N/A | 321.24 | 321.24 | 321.24 |
| Daniel Rodriguez-Montoya | 2690-000 | N/A | 315.43 | 315.43 | 315.43 |
| Samantha Adams | 2690-000 | N/A | 362.75 | 362.75 | 362.75 |
| Felix Arias | 2690-000 | N/A | 384.67 | 384.67 | 384.67 |
| Patricia Becerra Clemente | 2690-000 | N/A | 107.59 | 107.59 | 107.59 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Evelia Bustamante | 2690-000 | N/A | 239.27 | 239.27 | 239.27 |
| Marisol Calderon | 2690-000 | N/A | 49.85 | 49.85 | 49.85 |
| Jalon Campbell | 2690-000 | N/A | 44.40 | 44.40 | 44.40 |
| Carmen Cortez | 2690-000 | N/A | 449.63 | 449.63 | 449.63 |
| Gloria Gallardo | 2690-000 | N/A | 526.55 | 526.55 | 526.55 |
| Glendell Goodman II | 2690-000 | N/A | 384.38 | 384.38 | 384.38 |
| Patricia Macedo-Nieto | 2690-000 | N/A | 287.54 | 287.54 | 287.54 |
| Anamaria Pina | 2690-000 | N/A | 618.37 | 618.37 | 618.37 |
| Natasha Ricks | 2690-000 | N/A | 367.44 | 367.44 | 367.44 |
| Martha Soto Yepez | 2690-000 | N/A | 510.34 | 510.34 | 510.34 |
| Maria de la Paz Trejo | 2690-000 | N/A | 328.84 | 328.84 | 328.84 |
| William A Tripp | 2690-000 | N/A | 323.00 | 323.00 | 323.00 |
| Ana Karen Villalon-Pina | 2690-000 | N/A | 90.49 | 90.49 | 90.49 |
| Carlos Villalovos | 2690-000 | N/A | 232.38 | 232.38 | 232.38 |
| Regan Mary Wolfe | 2690-000 | N/A | 211.62 | 211.62 | 211.62 |
| Vicki York | 2690-000 | N/A | 130.58 | 130.58 | 130.58 |
| Max Young | 2690-000 | N/A | 53.03 | 53.03 | 53.03 |
| Kenneth Duron | 2690-000 | N/A | 1,866.44 | 1,866.44 | 1,866.44 |
| Kenneth Duron | 2690-000 | N/A | 144.94 | 144.94 | 144.94 |
| Matthew Soness | 2690-000 | N/A | 2,215.95 | 2,215.95 | 2,215.95 |
| Diana Gutierrez | 2690-000 | N/A | 1,313.38 | 1,313.38 | 1,313.38 |
| Nathan Dobson | 2690-000 | N/A | 1,613.23 | 1,613.23 | 1,613.23 |
| Marisol Arellano | 2690-000 | N/A | 600.25 | 600.25 | 600.25 |
| Lorena Martinez | 2690-000 | N/A | 637.19 | 637.19 | 637.19 |
| Francisco Sanchez | 2690-000 | N/A | 826.95 | 826.95 | 826.95 |
| Irma Y Vanzzini | 2690-000 | N/A | 1,606.26 | 1,606.26 | 1,606.26 |
| Diane Hart | 2690-000 | N/A | 1,032.20 | 1,032.20 | 1,032.20 |
| Magdalena Lopez de Camacho | 2690-000 | N/A | 790.73 | 790.73 | 790.73 |
| Lupe Maza | 2690-000 | N/A | 752.54 | 752.54 | 752.54 |
| Elizabeth Ronquillo | 2690-000 | N/A | 935.27 | 935.27 | 935.27 |
| Kenneth Bell | 2690-000 | N/A | 445.21 | 445.21 | 445.21 |
| Jorge Magdaleno | 2690-000 | N/A | 1,009.41 | 1,009.41 | 1,009.41 |
| Juana Medina | 2690-000 | N/A | 683.50 | 683.50 | 683.50 |
| Maribel Monzon | 2690-000 | N/A | 808.68 | 808.68 | 808.68 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Mary Newton | 2690-000 | N/A | 388.28 | 388.28 | 388.28 |
| Maria Rodriguez | 2690-000 | N/A | 696.50 | 696.50 | 696.50 |
| Maria Ronquillo | 2690-000 | N/A | 792.19 | 792.19 | 792.19 |
| Erika Tello | 2690-000 | N/A | 766.29 | 766.29 | 766.29 |
| Magdaleno Wuitron | 2690-000 | N/A | 1,148.09 | 1,148.09 | 1,148.09 |
| Lisset Chapa | 2690-000 | N/A | 1,635.66 | 1,635.66 | 1,635.66 |
| Natasha Hart | 2690-000 | N/A | 906.56 | 906.56 | 906.56 |
| Mark Tambeau | 2690-000 | N/A | 797.35 | 797.35 | 797.35 |
| Laura Cole | 2690-000 | N/A | 189.23 | 189.23 | 189.23 |
| Jesse Gonzales | 2690-000 | N/A | 250.74 | 250.74 | 250.74 |
| Marcus Gonzales | 2690-000 | N/A | 1,084.15 | 1,084.15 | 1,084.15 |
| Krystal Moody | 2690-000 | N/A | 534.47 | 534.47 | 534.47 |
| Robert Reitz | 2690-000 | N/A | 758.47 | 758.47 | 758.47 |
| Rachael Steinberg | 2690-000 | N/A | 817.56 | 817.56 | 817.56 |
| Larisa Meyer | 2690-000 | N/A | 973.13 | 973.13 | 973.13 |
| Elias Guerrero | 2690-000 | N/A | 610.85 | 610.85 | 610.85 |
| Melissa Mathew | 2690-000 | N/A | 517.26 | 517.26 | 517.26 |
| Ingrid Walatka | 2690-000 | N/A | 1,976.24 | 1,976.24 | 1,976.24 |
| Elena Fortuna | 2690-000 | N/A | 4,915.95 | 4,915.95 | 4,915.95 |
| Steven Morgan | 2690-000 | N/A | 2,913.31 | 2,913.31 | 2,913.31 |
| Jorge Vargas | 2690-000 | N/A | 4,839.64 | 4,839.64 | 4,839.64 |
| Alma Granados | 2690-000 | N/A | 1,173.59 | 1,173.59 | 1,173.59 |
| Erika Botello | 2690-000 | N/A | 866.17 | 866.17 | 866.17 |
| Maria de la Luz Angel Ponce | 2690-000 | N/A | 737.91 | 737.91 | 737.91 |
| Juana Vega | 2690-000 | N/A | 890.55 | 890.55 | 890.55 |
| Alma Crespin | 2690-000 | N/A | 236.23 | 236.23 | 236.23 |
| Maria Magdalena Hernandez | 2690-000 | N/A | 502.42 | 502.42 | 502.42 |
| Maribel Mejia | 2690-000 | N/A | 184.19 | 184.19 | 184.19 |
| Leticia Mendez | 2690-000 | N/A | 556.13 | 556.13 | 556.13 |
| Maribel Mendez | 2690-000 | N/A | 439.97 | 439.97 | 439.97 |
| Claudia Perez | 2690-000 | N/A | 168.46 | 168.46 | 168.46 |
| Mireya Roman | 2690-000 | N/A | 375.24 | 375.24 | 375.24 |
| Justin Steckly | 2690-000 | N/A | 393.92 | 393.92 | 393.92 |
| Reyna Varela | 2690-000 | N/A | 88.82 | 88.82 | 88.82 |

**UST Form 101-7-TDR (10/1/2010)**

| Name | Account | Type | Amount | Amount 2 | Amount 3 |
|---|---|---|---|---|---|
| Tyler Conrad | 2690-000 | N/A | 1,478.51 | 1,478.51 | 1,478.51 |
| Jember L Di Bella | 2690-000 | N/A | 758.14 | 758.14 | 758.14 |
| Laura Morales | 2690-000 | N/A | 938.45 | 938.45 | 938.45 |
| Jennifer Stedcke | 2690-000 | N/A | 471.54 | 471.54 | 471.54 |
| Fabio Mendoza-Leon | 2690-000 | N/A | 289.33 | 289.33 | 289.33 |
| Octavio Pena | 2690-000 | N/A | 104.42 | 104.42 | 104.42 |
| Celestino Peres Estrella | 2690-000 | N/A | 377.62 | 377.62 | 377.62 |
| Miriam Valle | 2690-000 | N/A | 506.47 | 506.47 | 506.47 |
| Jessica Brennan | 2690-000 | N/A | 68.93 | 0.00 | 0.00 |
| Guadalupe Gutierrez | 2690-000 | N/A | 185.27 | 185.27 | 185.27 |
| Cameron Hood | 2690-000 | N/A | 175.12 | 175.12 | 175.12 |
| Alyson Martinez | 2690-000 | N/A | 473.94 | 473.94 | 473.94 |
| Maria Munguia | 2690-000 | N/A | 688.63 | 688.63 | 688.63 |
| Bernarda Soto | 2690-000 | N/A | 866.39 | 866.39 | 866.39 |
| Alicia Stewart | 2690-000 | N/A | 275.45 | 0.00 | 0.00 |
| Dylan Tobey | 2690-000 | N/A | 155.32 | 155.32 | 155.32 |
| Moises Vargas | 2690-000 | N/A | 546.47 | 546.47 | 546.47 |
| Ashlea Vergos | 2690-000 | N/A | 370.48 | 370.48 | 370.48 |
| Rogelio Peralta | 2690-000 | N/A | 1,832.81 | 1,832.81 | 1,832.81 |
| Guillermo Silva | 2690-000 | N/A | 1,153.38 | 1,153.38 | 1,153.38 |
| Sandra Franco | 2690-000 | N/A | 923.11 | 923.11 | 923.11 |
| Jose Barajas | 2690-000 | N/A | 636.05 | 636.05 | 636.05 |
| Gabriel Fuentes Sanchez | 2690-000 | N/A | 373.04 | 373.04 | 373.04 |
| David Herrera | 2690-000 | N/A | 340.68 | 340.68 | 340.68 |
| Francisco Montelongo | 2690-000 | N/A | 472.52 | 472.52 | 472.52 |
| Osbaldo Morales | 2690-000 | N/A | 549.30 | 549.30 | 549.30 |
| Felix Perez | 2690-000 | N/A | 471.75 | 471.75 | 471.75 |
| Isaias Valencia | 2690-000 | N/A | 784.96 | 784.96 | 784.96 |
| Eugenia Mora Acevedo | 2690-000 | N/A | 390.41 | 390.41 | 390.41 |
| Maria Atrisco | 2690-000 | N/A | 222.22 | 222.22 | 222.22 |
| Gabriela Candray | 2690-000 | N/A | 352.46 | 352.46 | 352.46 |
| Angelica Chavez | 2690-000 | N/A | 530.45 | 530.45 | 530.45 |
| Modesta Cruz | 2690-000 | N/A | 179.78 | 179.78 | 179.78 |
| Stephanie Flores | 2690-000 | N/A | 325.06 | 325.06 | 325.06 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Veronica Ojeda | 2690-000 | N/A | 509.26 | 509.26 | 509.26 |
| Martinez Reyes | 2690-000 | N/A | 348.78 | 348.78 | 348.78 |
| Gregorio Victoria | 2690-000 | N/A | 492.29 | 492.29 | 492.29 |
| Theresa Hernandez | 2690-000 | N/A | 1,389.31 | 1,389.31 | 1,389.31 |
| Melissa Arredondo | 2690-000 | N/A | 764.12 | 764.12 | 764.12 |
| Willie Hernandez | 2690-000 | N/A | 269.61 | 269.61 | 269.61 |
| Maria Meraz | 2690-000 | N/A | 1,270.32 | 1,270.32 | 1,270.32 |
| Maximino Farias | 2690-000 | N/A | 492.41 | 492.41 | 492.41 |
| Arturo Lopez | 2690-000 | N/A | 459.62 | 459.62 | 459.62 |
| Francisco Lopez | 2690-000 | N/A | 734.53 | 734.53 | 734.53 |
| Jose Meraz | 2690-000 | N/A | 263.39 | 263.39 | 263.39 |
| Hugo Ramos | 2690-000 | N/A | 520.49 | 520.49 | 520.49 |
| Antonio Arellano | 2690-000 | N/A | 710.19 | 710.19 | 710.19 |
| Epimenio A Delgado | 2690-000 | N/A | 324.02 | 324.02 | 324.02 |
| Teresa Duran | 2690-000 | N/A | 514.02 | 514.02 | 514.02 |
| Alfonso Flores | 2690-000 | N/A | 217.24 | 217.24 | 217.24 |
| Maria Godinez | 2690-000 | N/A | 263.65 | 263.65 | 263.65 |
| Francisca Hernandez | 2690-000 | N/A | 736.73 | 736.73 | 736.73 |
| Max Morales-Miranda | 2690-000 | N/A | 487.53 | 487.53 | 487.53 |
| Edgar Ramos | 2690-000 | N/A | 425.92 | 425.92 | 425.92 |
| Maria Valencia | 2690-000 | N/A | 127.12 | 127.12 | 127.12 |
| Juan Vazquez | 2690-000 | N/A | 143.52 | 143.52 | 143.52 |
| Sandra Zuniga | 2690-000 | N/A | 330.11 | 330.11 | 330.11 |
| Marcelo Ramirez | 2690-000 | N/A | 1,170.02 | 1,170.02 | 1,170.02 |
| Max Solano | 2690-000 | N/A | 1,850.20 | 1,850.20 | 1,850.20 |
| Patricia Velasquez | 2690-000 | N/A | 1,183.27 | 1,183.27 | 1,183.27 |
| Cristobal Reyes | 2690-000 | N/A | 119.47 | 119.47 | 119.47 |
| Luis Rosales | 2690-000 | N/A | 248.47 | 248.47 | 248.47 |
| Joel Soto | 2690-000 | N/A | 498.64 | 498.64 | 498.64 |
| Marco Antonio Vasquez | 2690-000 | N/A | 435.61 | 435.61 | 435.61 |
| Cristobal Briseno | 2690-000 | N/A | 601.89 | 601.89 | 601.89 |
| Maria Contreras | 2690-000 | N/A | 436.70 | 436.70 | 436.70 |
| Gabriel Montalvo | 2690-000 | N/A | 704.66 | 704.66 | 704.66 |
| Evelyn Morales | 2690-000 | N/A | 200.16 | 200.16 | 200.16 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Braulio Munoz | 2690-000 | N/A | 413.47 | 413.47 | 413.47 |
| Brenda Rodriguez | 2690-000 | N/A | 196.66 | 196.66 | 196.66 |
| Jannet Rodriguez | 2690-000 | N/A | 291.86 | 291.86 | 291.86 |
| Reina Rojas | 2690-000 | N/A | 656.62 | 656.62 | 656.62 |
| Renato Rojas | 2690-000 | N/A | 671.79 | 671.79 | 671.79 |
| Karina Romero | 2690-000 | N/A | 349.76 | 349.76 | 349.76 |
| Wilrose U Villones | 2690-000 | N/A | 1,436.13 | 1,436.13 | 1,436.13 |
| Steven Hoffman | 2690-000 | N/A | 863.31 | 863.31 | 863.31 |
| Rafael Orozco | 2690-000 | N/A | 1,036.64 | 1,036.64 | 1,036.64 |
| Antonio Almendares | 2690-000 | N/A | 426.25 | 426.25 | 426.25 |
| Dwayne Powell | 2690-000 | N/A | 52.28 | 52.28 | 52.28 |
| Tomas Rivera-Ursula | 2690-000 | N/A | 469.96 | 469.96 | 469.96 |
| Rebecca Benson | 2690-000 | N/A | 499.29 | 499.29 | 499.29 |
| Juana Betanzo | 2690-000 | N/A | 618.67 | 618.67 | 618.67 |
| Beatrice Cedo | 2690-000 | N/A | 222.77 | 222.77 | 222.77 |
| Cecilia Espinoza | 2690-000 | N/A | 388.87 | 388.87 | 388.87 |
| Ryan Espinoza | 2690-000 | N/A | 336.81 | 336.81 | 336.81 |
| Antonio Herrera | 2690-000 | N/A | 345.30 | 345.30 | 345.30 |
| Amadeo Luna | 2690-000 | N/A | 42.01 | 42.01 | 42.01 |
| Andres Maximo | 2690-000 | N/A | 231.82 | 231.82 | 231.82 |
| Jose Maximo-Camacho | 2690-000 | N/A | 509.60 | 509.60 | 509.60 |
| Javier Reyes | 2690-000 | N/A | 400.51 | 400.51 | 400.51 |
| Aracely Rivas | 2690-000 | N/A | 374.91 | 374.91 | 374.91 |
| Karina Watt | 2690-000 | N/A | 41.82 | 0.00 | 0.00 |
| Wagner Zelada | 2690-000 | N/A | 144.75 | 144.75 | 144.75 |
| Shirley Atijera | 2690-000 | N/A | 729.00 | 729.00 | 729.00 |
| Cherry-Lou M Escano | 2690-000 | N/A | 637.87 | 637.87 | 637.87 |
| Vinh Quang Nguyen | 2690-000 | N/A | 1,583.45 | 1,583.45 | 1,583.45 |
| Javier A Berber | 2690-000 | N/A | 802.19 | 802.19 | 802.19 |
| Brenda Gonzalez | 2690-000 | N/A | 511.64 | 511.64 | 511.64 |
| Estasnilao Aguirre Torres | 2690-000 | N/A | 231.56 | 231.56 | 231.56 |
| Margarito Guzman | 2690-000 | N/A | 372.69 | 372.69 | 372.69 |
| Elvira Lira | 2690-000 | N/A | 790.27 | 790.27 | 790.27 |
| Luis Vasquez | 2690-000 | N/A | 272.99 | 272.99 | 272.99 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Rafaela Alvarez | 2690-000 | N/A | 653.51 | 653.51 | 653.51 |
| Menchie Atijera | 2690-000 | N/A | 230.24 | 230.24 | 230.24 |
| Luis Cardenas | 2690-000 | N/A | 337.93 | 337.93 | 337.93 |
| Virginia Delgado | 2690-000 | N/A | 362.36 | 362.36 | 362.36 |
| Emma Diaz | 2690-000 | N/A | 239.35 | 239.35 | 239.35 |
| Sylvia Galindo | 2690-000 | N/A | 597.54 | 597.54 | 597.54 |
| Olivia Gonsalez | 2690-000 | N/A | 481.63 | 481.63 | 481.63 |
| Maria Hernandez | 2690-000 | N/A | 606.74 | 606.74 | 606.74 |
| Patricia Horta | 2690-000 | N/A | 328.42 | 328.42 | 328.42 |
| Martina Lucas | 2690-000 | N/A | 351.51 | 351.51 | 351.51 |
| Teresa C Ortiz Lopez | 2690-000 | N/A | 469.02 | 469.02 | 469.02 |
| Pascual Palacios | 2690-000 | N/A | 714.23 | 714.23 | 714.23 |
| Federico Pilotzi | 2690-000 | N/A | 399.70 | 399.70 | 399.70 |
| Beatriz Segura | 2690-000 | N/A | 1,819.43 | 1,819.43 | 1,819.43 |
| Claudia Manjivar | 2690-000 | N/A | 876.50 | 876.50 | 876.50 |
| Hilmar Portillo | 2690-000 | N/A | 951.39 | 951.39 | 951.39 |
| Isaias Amaya | 2690-000 | N/A | 295.74 | 295.74 | 295.74 |
| Roberto Coto | 2690-000 | N/A | 432.59 | 432.59 | 432.59 |
| Francisco Crecensio | 2690-000 | N/A | 768.99 | 768.99 | 768.99 |
| Cleofas R Cruz | 2690-000 | N/A | 793.47 | 793.47 | 793.47 |
| Juan Hernandez-Zuniga | 2690-000 | N/A | 891.12 | 891.12 | 891.12 |
| Efrain Lopez | 2690-000 | N/A | 292.44 | 292.44 | 292.44 |
| Nestor Crescencio | 2690-000 | N/A | 37.15 | 37.15 | 37.15 |
| Jose Hernandez | 2690-000 | N/A | 583.68 | 583.68 | 583.68 |
| Rosa Luna | 2690-000 | N/A | 765.24 | 765.24 | 765.24 |
| Maria Rojas | 2690-000 | N/A | 511.64 | 511.64 | 511.64 |
| Eugenia Roman | 2690-000 | N/A | 233.31 | 233.31 | 233.31 |
| Rita Villanueva | 2690-000 | N/A | 601.62 | 601.62 | 601.62 |
| Jessica Zaragoza | 2690-000 | N/A | 282.71 | 282.71 | 282.71 |
| David Robello | 2690-000 | N/A | 1,675.40 | 1,675.40 | 1,675.40 |
| Angelique K Land | 2690-000 | N/A | 622.57 | 622.57 | 622.57 |
| Letticia Posillico | 2690-000 | N/A | 719.02 | 719.02 | 719.02 |
| April K Rawson | 2690-000 | N/A | 1,042.16 | 1,042.16 | 1,042.16 |
| Maximo Cortes | 2690-000 | N/A | 520.26 | 520.26 | 520.26 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Guillermo Lucas Tornez | 2690-000 | N/A | 229.12 | 229.12 | 229.12 |
| Hugo Maldonado | 2690-000 | N/A | 454.91 | 454.91 | 454.91 |
| Ernesto Ortega | 2690-000 | N/A | 162.81 | 162.81 | 162.81 |
| Pedro A Porcallo | 2690-000 | N/A | 404.80 | 404.80 | 404.80 |
| Roman Rodriguez | 2690-000 | N/A | 188.84 | 188.84 | 188.84 |
| Christopher Voskamp | 2690-000 | N/A | 435.00 | 435.00 | 435.00 |
| Eli Bass | 2690-000 | N/A | 496.03 | 496.03 | 496.03 |
| Donald Caldeira | 2690-000 | N/A | 246.97 | 246.97 | 246.97 |
| Beverly Gonzales | 2690-000 | N/A | 75.63 | 75.63 | 75.63 |
| Vencinzo Handy | 2690-000 | N/A | 256.14 | 256.14 | 256.14 |
| Miriam Higuera | 2690-000 | N/A | 490.68 | 490.68 | 490.68 |
| Stacy Megarry | 2690-000 | N/A | 114.54 | 114.54 | 114.54 |
| Hedith P Mejia | 2690-000 | N/A | 433.16 | 433.16 | 433.16 |
| Corey Okamoto | 2690-000 | N/A | 65.57 | 0.00 | 0.00 |
| Adrian Perge | 2690-000 | N/A | 329.27 | 329.27 | 329.27 |
| Breeanna Piperwilliams | 2690-000 | N/A | 186.54 | 186.54 | 186.54 |
| Ashley Souza | 2690-000 | N/A | 338.06 | 338.06 | 338.06 |
| Jennifer Warner | 2690-000 | N/A | 264.46 | 264.46 | 264.46 |
| Maria Zamora | 2690-000 | N/A | 169.96 | 169.96 | 169.96 |
| Angel Dominguez | 2690-000 | N/A | 28.16 | 0.00 | 0.00 |
| Johnathan Arnold | 2690-000 | N/A | 1,067.68 | 1,067.68 | 1,067.68 |
| Ashley Blagburn | 2690-000 | N/A | 720.02 | 720.02 | 720.02 |
| Yuridana Gutierrez | 2690-000 | N/A | 763.59 | 763.59 | 763.59 |
| Cassandra Morgan | 2690-000 | N/A | 528.78 | 528.78 | 528.78 |
| Brandon Garabedian | 2690-000 | N/A | 291.59 | 291.59 | 291.59 |
| Alfredo Mendoza | 2690-000 | N/A | 590.72 | 590.72 | 590.72 |
| Diego Pastor | 2690-000 | N/A | 208.58 | 208.58 | 208.58 |
| Sara Amaya Rodriguez | 2690-000 | N/A | 331.03 | 331.03 | 331.03 |
| Fidelino Basilio | 2690-000 | N/A | 350.20 | 350.20 | 350.20 |
| Jose Basilio | 2690-000 | N/A | 344.12 | 344.12 | 344.12 |
| August CAP | 2690-000 | N/A | 471.71 | 471.71 | 471.71 |
| Santiago del Rio | 2690-000 | N/A | 119.04 | 119.04 | 119.04 |
| Dylan Dobson | 2690-000 | N/A | 352.29 | 352.29 | 352.29 |
| Gisela L Luna | 2690-000 | N/A | 474.06 | 474.06 | 474.06 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Rosa Manriquez | 2690-000 | N/A | 546.31 | 546.31 | 546.31 |
| Americo Sarraf | 2690-000 | N/A | 90.06 | 90.06 | 90.06 |
| Alba Stahle | 2690-000 | N/A | 374.85 | 374.85 | 374.85 |
| Donald Allen Jr. | 2690-000 | N/A | 1,565.88 | 1,565.88 | 1,565.88 |
| Daniel Lane | 2690-000 | N/A | 935.64 | 935.64 | 935.64 |
| Santos J Balam Vitorin | 2690-000 | N/A | 466.38 | 466.38 | 466.38 |
| Jose Cauich Chan | 2690-000 | N/A | 80.82 | 80.82 | 80.82 |
| Jose Perez | 2690-000 | N/A | 487.55 | 487.55 | 487.55 |
| Mercedes Andrade | 2690-000 | N/A | 461.94 | 461.94 | 461.94 |
| Cara Burns | 2690-000 | N/A | 462.47 | 462.47 | 462.47 |
| Richard Fuller | 2690-000 | N/A | 358.30 | 358.30 | 358.30 |
| Patricia Guerra | 2690-000 | N/A | 580.31 | 580.31 | 580.31 |
| Agustin Lopez | 2690-000 | N/A | 412.78 | 412.78 | 412.78 |
| Urbano Lopez | 2690-000 | N/A | 159.89 | 159.89 | 159.89 |
| Adilene Morales | 2690-000 | N/A | 213.81 | 213.81 | 213.81 |
| Esther Reyes | 2690-000 | N/A | 311.20 | 0.00 | 0.00 |
| Virginia Sanchez | 2690-000 | N/A | 568.85 | 568.85 | 568.85 |
| Laura Topai | 2690-000 | N/A | 729.88 | 729.88 | 729.88 |
| Jarrett Linville | 2690-000 | N/A | 1,289.66 | 1,289.66 | 1,289.66 |
| Eva Gutierrez | 2690-000 | N/A | 767.56 | 767.56 | 767.56 |
| Sergio Campos | 2690-000 | N/A | 45.39 | 45.39 | 45.39 |
| Gabriel de Santos | 2690-000 | N/A | 49.20 | 49.20 | 49.20 |
| Elias Lopez | 2690-000 | N/A | 585.64 | 585.64 | 585.64 |
| Efrain Mendez | 2690-000 | N/A | 175.20 | 175.20 | 175.20 |
| Carlos Montes | 2690-000 | N/A | 264.47 | 264.47 | 264.47 |
| Jesus Rosas | 2690-000 | N/A | 727.27 | 727.27 | 727.27 |
| Felix Suarez | 2690-000 | N/A | 299.58 | 299.58 | 299.58 |
| Carla Cardenas | 2690-000 | N/A | 685.25 | 685.25 | 685.25 |
| Leticia Cerecero | 2690-000 | N/A | 346.97 | 346.97 | 346.97 |
| Luis Crespo | 2690-000 | N/A | 480.83 | 480.83 | 480.83 |
| Wuilton de Leon | 2690-000 | N/A | 240.10 | 240.10 | 240.10 |
| Maria Diaz | 2690-000 | N/A | 251.34 | 251.34 | 251.34 |
| Juan Garfias | 2690-000 | N/A | 435.92 | 435.92 | 435.92 |
| Claudia Lara | 2690-000 | N/A | 589.10 | 589.10 | 589.10 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Armando Porras | 2690-000 | N/A | 535.19 | 535.19 | 535.19 |
| Olivia Rivera | 2690-000 | N/A | 454.14 | 454.14 | 454.14 |
| Misael Rodriguez | 2690-000 | N/A | 189.69 | 189.69 | 189.69 |
| Carmen Ruiz | 2690-000 | N/A | 453.91 | 453.91 | 453.91 |
| Blanca Torres | 2690-000 | N/A | 330.13 | 330.13 | 330.13 |
| Paula M Abang | 2690-000 | N/A | 260.05 | 260.05 | 260.05 |
| Rocio Castellanos | 2690-000 | N/A | 1,643.18 | 1,643.18 | 1,643.18 |
| Angela Sanchez | 2690-000 | N/A | 1,297.82 | 1,297.82 | 1,297.82 |
| Armando Gonzalez | 2690-000 | N/A | 365.21 | 365.21 | 365.21 |
| Hector Vargas | 2690-000 | N/A | 449.63 | 449.63 | 449.63 |
| Maribel Aguilar | 2690-000 | N/A | 472.29 | 472.29 | 472.29 |
| Maria Alatorre | 2690-000 | N/A | 472.00 | 472.00 | 472.00 |
| Ivon Arevalo | 2690-000 | N/A | 629.72 | 629.72 | 629.72 |
| Ingrid Argueta | 2690-000 | N/A | 197.43 | 197.43 | 197.43 |
| Emelia Garcia | 2690-000 | N/A | 511.25 | 511.25 | 511.25 |
| Carina Gudino | 2690-000 | N/A | 145.31 | 145.31 | 145.31 |
| Ernesto Lopez | 2690-000 | N/A | 257.65 | 257.65 | 257.65 |
| Alejandra Medina | 2690-000 | N/A | 303.98 | 303.98 | 303.98 |
| Adrian Sanchez | 2690-000 | N/A | 595.27 | 595.27 | 595.27 |
| Amanda Townsend | 2690-000 | N/A | 158.31 | 158.31 | 158.31 |
| Neydid Vega | 2690-000 | N/A | 237.40 | 237.40 | 237.40 |
| Jonathan J Jelonek | 2690-000 | N/A | 1,745.39 | 1,745.39 | 1,745.39 |
| Nurilem Jimenez | 2690-000 | N/A | 1,101.85 | 1,101.85 | 1,101.85 |
| Jose Hernandez | 2690-000 | N/A | 226.91 | 226.91 | 226.91 |
| Carlos Lemus | 2690-000 | N/A | 376.95 | 376.95 | 376.95 |
| Andres Lopez | 2690-000 | N/A | 496.88 | 496.88 | 496.88 |
| Leonardo Lopez | 2690-000 | N/A | 451.46 | 451.46 | 451.46 |
| Jose Marcelino Ortiz | 2690-000 | N/A | 591.73 | 591.73 | 591.73 |
| Marcelino Alfredo Rodriguez | 2690-000 | N/A | 703.82 | 703.82 | 703.82 |
| Jose Ucan | 2690-000 | N/A | 505.37 | 505.37 | 505.37 |
| Mirna Alvarado | 2690-000 | N/A | 579.40 | 579.40 | 579.40 |
| Adan Leocadio | 2690-000 | N/A | 15.94 | 15.94 | 15.94 |
| Agustina Lozano | 2690-000 | N/A | 208.85 | 208.85 | 208.85 |
| Silvia Mcvila | 2690-000 | N/A | 328.92 | 328.92 | 328.92 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Alejandro Moran | 2690-000 | N/A | 27.57 | 27.57 | 27.57 |
| Maria del Carmen Olvera | 2690-000 | N/A | 323.89 | 323.89 | 323.89 |
| Luis Alonzo Rodriguez | 2690-000 | N/A | 466.88 | 466.88 | 466.88 |
| Ernesto Villeda | 2690-000 | N/A | 232.43 | 232.43 | 232.43 |
| Rodolfo M Concepcion | 2690-000 | N/A | 1,297.74 | 1,297.74 | 1,297.74 |
| Yesenia Estrada | 2690-000 | N/A | 1,014.44 | 1,014.44 | 1,014.44 |
| Ruby Raikar | 2690-000 | N/A | 1,099.72 | 1,099.72 | 1,099.72 |
| Sergio Caballero | 2690-000 | N/A | 453.83 | 453.83 | 453.83 |
| Albert Lake | 2690-000 | N/A | 416.68 | 416.68 | 416.68 |
| Ingrid Puac | 2690-000 | N/A | 561.81 | 561.81 | 561.81 |
| Ana Armas | 2690-000 | N/A | 399.16 | 399.16 | 399.16 |
| Josephine D Balza | 2690-000 | N/A | 460.24 | 460.24 | 460.24 |
| Leticia Barrios | 2690-000 | N/A | 469.37 | 469.37 | 469.37 |
| Bryan Ellison | 2690-000 | N/A | 110.90 | 110.90 | 110.90 |
| Maria Flores Lopez | 2690-000 | N/A | 337.17 | 337.17 | 337.17 |
| Tanya Marie Galvante | 2690-000 | N/A | 118.37 | 118.37 | 118.37 |
| Juliana C Gutierrez | 2690-000 | N/A | 335.22 | 335.22 | 335.22 |
| Julia Hernandez | 2690-000 | N/A | 173.47 | 173.47 | 173.47 |
| Ana Herrera | 2690-000 | N/A | 435.00 | 435.00 | 435.00 |
| Roger Miranda | 2690-000 | N/A | 368.83 | 368.83 | 368.83 |
| Abraham Nava | 2690-000 | N/A | 726.11 | 726.11 | 726.11 |
| Terry Peil | 2690-000 | N/A | 38.46 | 0.00 | 0.00 |
| Rosa Ramirez | 2690-000 | N/A | 349.77 | 349.77 | 349.77 |
| Carlos Reyes | 2690-000 | N/A | 510.94 | 510.94 | 510.94 |
| Yadira Reyes | 2690-000 | N/A | 260.25 | 260.25 | 260.25 |
| Miguel Sanchez | 2690-000 | N/A | 456.02 | 456.02 | 456.02 |
| Mayra Sandoval | 2690-000 | N/A | 1,533.46 | 1,533.46 | 1,533.46 |
| Mario Ortiz | 2690-000 | N/A | 1,259.74 | 1,259.74 | 1,259.74 |
| Araceli Valdez | 2690-000 | N/A | 1,020.79 | 1,020.79 | 1,020.79 |
| Armando Hernandez | 2690-000 | N/A | 300.59 | 300.59 | 300.59 |
| Aucencio Ramos | 2690-000 | N/A | 237.25 | 237.25 | 237.25 |
| Maria Alvarez | 2690-000 | N/A | 528.57 | 528.57 | 528.57 |
| Maribel Aragon | 2690-000 | N/A | 263.42 | 263.42 | 263.42 |
| Guadalupe Bustos | 2690-000 | N/A | 529.08 | 529.08 | 529.08 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Antonio Juarez | 2690-000 | N/A | 544.59 | 544.59 | 544.59 |
| Maria Susana Juarez | 2690-000 | N/A | 513.70 | 513.70 | 513.70 |
| Ana Montano | 2690-000 | N/A | 550.62 | 550.62 | 550.62 |
| Miguel Rodriguez | 2690-000 | N/A | 277.70 | 277.70 | 277.70 |
| Maria Samaniego | 2690-000 | N/A | 179.50 | 0.00 | 0.00 |
| Litzania Torres | 2690-000 | N/A | 158.50 | 158.50 | 158.50 |
| Gabriel Valdovinos | 2690-000 | N/A | 509.17 | 509.17 | 509.17 |
| Jose Omero Valdovinos | 2690-000 | N/A | 659.59 | 659.59 | 659.59 |
| Maria Amesquita Verduzco | 2690-000 | N/A | 507.19 | 507.19 | 507.19 |
| John Hancock USA | 2690-000 | N/A | 2,115.17 | 2,115.17 | 2,115.17 |
| John Hacock USA | 2690-000 | N/A | 2,365.69 | 2,365.69 | 2,365.69 |
| ECMC | 2690-000 | N/A | 121.58 | 121.58 | 121.58 |
| State of California | 2690-000 | N/A | 172.24 | 172.24 | 172.24 |
| State of California | 2690-000 | N/A | 19.61 | 19.61 | 19.61 |
| US Department of Education | 2690-000 | N/A | 163.26 | 163.26 | 163.26 |
| Vehicle Regis. Collections | 2690-000 | N/A | 40.12 | 40.12 | 40.12 |
| Washington St Support Regis. | 2690-000 | N/A | 203.50 | 203.50 | 203.50 |
| Washington State Support | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| EDD | 2690-730 | N/A | 7,509.80 | 7,509.80 | 7,509.80 |
| Texas Workforce Commission | 2690-000 | N/A | 93.03 | 93.03 | 93.03 |
| Washington Employment Security | 2690-000 | N/A | 35.54 | 35.54 | 35.54 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 1,151.52 | 1,151.52 | 1,151.52 |
| UNITED STATES BANKRUPTCY COURT | 2690-720 | N/A | 12,317.93 | 12,317.93 | 12,317.93 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,662,823.94 | $1,635,641.18 | $1,627,649.36 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DPA ASSOCIATES, LP | 6920-000 | N/A | 2,276.56 | 2,276.56 | 706.67 |
| REG8 SEQUOIA STATION, LLC | 6920-000 | N/A | 9,771.16 | 9,771.16 | 3,033.06 |
| REGENCY CENTERS, L.P. | 6920-000 | N/A | 11,943.12 | 11,943.12 | 3,707.25 |
| ROCKY RIDGE VENTURE, LLC | 6920-000 | N/A | 42,052.57 | 42,052.57 | 13,053.47 |
| SUNRISE VILLAGE RETAIL CENTER, L.P. | 6920-000 | N/A | 58,654.25 | 58,654.25 | 18,206.78 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| EFTPS | 6950-000 | N/A | 1,187.79 | 1,187.79 | 1,187.79 |
| EFTPS | 6950-730 | N/A | 87.31 | 87.31 | 87.31 |
| EFTPS | 6950-730 | N/A | 278.30 | 278.30 | 278.30 |
| Employment Development Department | 6950-000 | N/A | 272.85 | 272.85 | 272.85 |
| Employment Development Department | 6950-730 | N/A | 127.33 | 127.33 | 127.33 |
| Central Valley Associates | 6920-000 | N/A | 52,734.88 | 52,734.88 | 16,369.35 |
| Taubman Landlords | 6920-000 | N/A | 7,329.98 | 7,329.98 | 2,275.29 |
| Premier Property Management Inc.. | 6920-000 | N/A | 59,826.13 | 59,826.13 | 18,570.54 |
| Cala Shopping Center, LLC | 6920-000 | N/A | 22,079.48 | 22,079.48 | 6,853.66 |
| Internal Revenue Service | 6810-000 | N/A | 57,325.26 | 57,325.26 | 17,794.25 |
| Ecolab Inc. | 6950-000 | N/A | 1,249.87 | 1,249.87 | 387.97 |
| WEA Southcenter LLC | 6920-000 | N/A | 29,757.60 | 29,757.60 | 9,237.01 |
| Sunrise Village Retail Center, L.P. | 6920-000 | N/A | 71,696.79 | 71,696.79 | 22,255.29 |
| Commercial Real Estate Service, LP | 6920-000 | N/A | 21,423.61 | 21,423.61 | 6,650.07 |
| Simon Property Group, Inc | 6920-000 | N/A | 15,613.98 | 15,613.98 | 4,846.71 |
| Simon Property Group, Inc | 6920-000 | N/A | 13,236.20 | 13,236.20 | 4,108.63 |
| Simon Property Group, Inc | 6920-000 | N/A | 120,945.05 | 120,945.05 | 37,542.37 |
| Texas Controller of Public Accounts | 6950-000 | N/A | 21,337.89 | 21,337.89 | 6,623.46 |
| Texas Workforce Commission | 6820-000 | N/A | 988.70 | 988.70 | 306.90 |
| San Antonio Center, LLC | 6920-000 | N/A | 50,676.79 | 50,676.79 | 15,730.50 |
| AFC Northgage LLC | 6920-000 | N/A | 62,856.14 | 62,856.14 | 19,511.08 |
| Realtime Computer Corporation | 6950-000 | N/A | 7,901.75 | 7,901.75 | 2,452.77 |
| Vallco Shopping Mall, LLC | 6920-000 | N/A | 56,447.44 | 56,447.44 | 17,521.76 |
| The Work Service Co. | 6950-000 | N/A | 2,208.00 | 2,208.00 | 685.38 |
| EBMUD | 6950-000 | N/A | 1,695.53 | 1,695.53 | 526.31 |
| Javier A. Berber | 6950-720 | N/A | 812.50 | 150.94 | 0.00 |
| Chris Produce Co., Inc. | 6910-000 | N/A | 3,896.78 | 3,896.78 | 1,209.59 |
| Agave Environmental, Inc. | 6950-000 | N/A | 493.23 | 493.23 | 153.10 |
| Marin Municipal Water District | 6950-000 | N/A | 149.81 | 149.81 | 46.50 |
| City of Rohnert Park | 6820-000 | N/A | 4,204.68 | 4,204.68 | 1,305.17 |
| Laura Morales | 6950-720 | N/A | 474.32 | 88.11 | 88.11 |
| Cecilia Espinoza | 6950-720 | N/A | 88.00 | 0.00 | 0.00 |
| Brenda Gonzalez | 6910-000 | N/A | 787.09 | 787.09 | 0.00 |
| Eva Gutierrez | 6950-720 | N/A | 584.40 | 108.57 | 108.57 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| El Camino Promenade, LLC | 6920-000 | N/A | 35,753.80 | 35,753.80 | 11,098.28 |
| Wilrose Villones | 6950-720 | N/A | 3,148.73 | 584.96 | 584.96 |
| State Board of Equalization (ADMINISTRATIVE) | 6820-000 | N/A | 378,051.94 | 378,051.94 | 117,350.53 |
| Dallas Main L.P. | 6920-000 | N/A | 2,474.43 | 2,474.43 | 0.00 |
| C-W #11 Limited Partnership, a Texas Limited Partn | 6920-000 | N/A | 10,533.05 | 10,533.05 | 3,269.55 |
| Texas Controller of Public Accounts | 6820-000 | N/A | 2,719.67 | 2,719.67 | 844.21 |
| Juan Aquino | 6950-720 | N/A | 948.91 | 176.29 | 176.29 |
| City of Modesto | 6950-720 | N/A | 1,149.67 | 1,149.67 | 356.87 |
| Stanislaus County Tax Collector | 6950-000 | N/A | 220.75 | 220.75 | 68.52 |
| Mile Hi Specialty Foods | 6910-000 | N/A | 4,354.34 | 4,354.34 | 0.00 |
| FR Westgate Mall, LLC (ADMINISTRATIVE) | 6920-000 | N/A | 4,569.82 | 4,569.82 | 1,418.51 |
| Jarrett Linville | 6950-720 | N/A | 2,768.40 | 514.31 | 0.00 |
| Jepson Parkway Associates L.P. | 6920-000 | N/A | 21,013.00 | 21,013.00 | 6,522.61 |
| Ecolab Inc. | 6910-000 | N/A | 5,268.91 | 5,268.91 | 1,635.51 |
| WEA Southcenter LLC (ADMINISTRATIVE) | 6920-000 | N/A | 30,520.50 | 30,520.50 | 9,473.82 |
| FreshPoint Dallas Inc | 6990-000 | N/A | 58.20 | 58.20 | 18.07 |
| Northwest Label/Design | 6910-000 | N/A | 1,231.73 | 1,231.73 | 382.34 |
| David Robello | 6950-720 | N/A | 2,982.61 | 554.11 | 554.11 |
| Elena Fortuna | 6950-720 | N/A | 9,000.00 | 0.00 | 0.00 |
| McNutt Law Group LLP (ADMINISTRATIVE) | 6700-120 | N/A | 0.00 | 0.00 | 0.00 |
| Bailey, Elizondo & Brinkman LLC | 6700-340 | N/A | 157,759.15 | 131,192.50 | 40,198.26 |
| Bailey, Elizondo & Brinkman LLC | 6700-340 | N/A | 1,051.53 | 1,051.53 | 326.40 |
| Employment Development Department | 6950-000 | N/A | 13,395.48 | 13,395.48 | 4,158.07 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $1,504,447.74 | $1,459,250.51 | $452,258.06 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9P-6 | Internal Revenue Service | 5800-000 | N/A | 1,982,752.76 | 1,982,752.76 | 0.00 |
| 12 -2 | Texas Workforce Commission | 5800-000 | N/A | 2,340.99 | 2,340.99 | 0.00 |
| 37 -1 | San Mateo County | 5800-000 | N/A | 74,412.74 | 74,412.74 | 0.00 |
| 51P-2 | WA Department of Revenue | 5800-000 | N/A | 52,512.11 | 52,512.11 | 0.00 |
| 56 -1 | SANTA CLARA COUNTY TAX COLLECTOR | 5800-000 | N/A | 32,240.42 | 32,240.42 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| Claim No. | Claimant | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|---|
| 58 -1 | STATE BOARD OF EQUALIZATION | 5800-000 | N/A | 1,571,052.55 | 1,571,052.55 | 0.00 |
| 62 -1 | Alameda County Tax Collector | 5800-000 | N/A | 2,610.18 | 2,610.18 | 0.00 |
| 63 -1 | Alameda County Tax Collector | 5800-000 | N/A | 4,056.81 | 4,056.81 | 0.00 |
| 64 -1 | Alameda County Tax Collector | 5800-000 | N/A | 10,664.38 | 10,664.38 | 0.00 |
| 91P-1 | Sacramento County Tax Collector | 5800-000 | N/A | 15,620.38 | 15,620.38 | 0.00 |
| 94 -1 | Cheryl Rains | 5600-000 | N/A | 100.00 | 100.00 | 0.00 |
| 96 -1 | Franchise Tax Board | 5800-000 | 11,000.00 | 12,590.00 | 12,590.00 | 0.00 |
| 105 -1 | Raymond J Venner | 5600-000 | N/A | 37.02 | 37.02 | 0.00 |
| 115 -1 | WA Department of Revenue | 5800-000 | N/A | 12,006.82 | 12,006.82 | 0.00 |
| 131 -1 | Ronald Janda | 5600-000 | N/A | 30.00 | 30.00 | 0.00 |
| 136 -1 | Alameda County Tax Collector | 5800-000 | N/A | 2,610.18 | 2,610.18 | 0.00 |
| 137 -1 | Alameda County Tax Collector | 5800-000 | N/A | 4,056.81 | 4,056.81 | 0.00 |
| 138 -1 | Alameda County Tax Collector | 5800-000 | N/A | 10,664.38 | 10,664.38 | 0.00 |
| 141P-1 | Employment Development Department | 5800-000 | N/A | 165,420.76 | 165,420.76 | 0.00 |
| 142 -1 | Tamara Kennedy | 5300-000 | N/A | 5,435.61 | 5,435.61 | 0.00 |
| 180P-1 | State Board of Equalization | 5800-000 | N/A | 40,596.59 | 40,596.59 | 0.00 |
| NOTFILED-1 | Employment Development Department | 5200-000 | 50,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Internal Revenue Service | 5200-000 | 890,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | State Board of Equalization | 5200-000 | 1,300,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Washington Department of Revenue | 5200-000 | 35,000.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $2,286,000.00 | $4,001,811.49 | $4,001,811.49 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -1 | WTM Glimcher, LLC | 7100-000 | 48,410.65 | 49,341.84 | 49,341.84 | 0.00 |
| 2 -1 | Wilcox Frozen Foods | 7100-000 | 26,591.34 | 27,805.96 | 27,805.96 | 0.00 |
| 3 -1 | Area Distributor, Inc. | 7100-000 | N/A | 6,155.12 | 6,155.12 | 0.00 |
| 4 -1 | David Quan | 7100-000 | 8,768.00 | 17,107.50 | 17,107.50 | 0.00 |
| 5 -1 | Muzak LLC | 7100-000 | 1,265.62 | 1,122.89 | 1,122.89 | 0.00 |
| 6 -1 | AIRE Pro Inc. | 7100-000 | 766.50 | 766.50 | 766.50 | 0.00 |
| 8 -1 | Four Star Automotive, Inc. | 7100-000 | N/A | 3,955.86 | 3,955.86 | 0.00 |
| 9U-6 | Internal Revenue Service | 7100-000 | N/A | 360,296.15 | 360,296.15 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---:|---:|---:|
| 10 -1 | Environmental Plumbing Services | 7100-000 | 518.88 | 868.88 | 868.88 | 0.00 |
| 11 -1 | Puget Sound Energy | 7100-000 | 13,708.52 | 13,708.52 | 13,708.52 | 0.00 |
| 13 -1 | California Waste Consultants | 7100-000 | 937.66 | 1,037.66 | 1,037.66 | 0.00 |
| 14 -1 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 7100-000 | 7,255.92 | 19,398.05 | 19,398.05 | 0.00 |
| 15 -1 | Sonitrol, Pacific West Security | 7100-000 | 747.00 | 1,335.00 | 1,335.00 | 0.00 |
| 16 -1 | Taubman Landlords | 7100-000 | N/A | 341,693.70 | 341,693.70 | 0.00 |
| 17 -1 | Ryder Truck Rental, Inc. | 7100-000 | N/A | 19,793.80 | 19,793.80 | 0.00 |
| 18 -1 | Modesto Irrigation Distr. | 7100-000 | 6,012.09 | 9,670.27 | 9,670.27 | 0.00 |
| 19 -1 | Rocky Ridge Venture, LLC | 7100-000 | 17,213.26 | 18,708.91 | 18,708.91 | 0.00 |
| 21 -1 | Orange County Tax Collector | 7100-000 | 688.00 | 2,487.74 | 2,487.74 | 0.00 |
| 23 -1 | Arden Fair Associates | 7100-000 | N/A | 14,170.17 | 14,170.17 | 0.00 |
| 24 -1 | Earthlink | 7100-000 | 1,094.45 | 843.63 | 843.63 | 0.00 |
| 25 -1 | Vallco Shopping Mall, LLC | 7100-000 | 56,447.44 | 53,285.86 | 53,285.86 | 0.00 |
| 26 -1 | Bunn-O-Matic Corporation | 7100-000 | 3,770.42 | 5,083.18 | 5,083.18 | 0.00 |
| 27 -1 | Precision Foods, Inc. | 7100-000 | 12,182.62 | 12,182.62 | 12,182.62 | 0.00 |
| 28U-1 | Chris Produce Co., Inc. | 7100-000 | N/A | 9,592.81 | 9,592.81 | 0.00 |
| 29 -2 | c/o AT and T Services, Inc. | 7100-000 | N/A | 1,582.81 | 1,582.81 | 0.00 |
| 30 -1 | Willamette Egg Farms, LLC | 7100-000 | 29,140.00 | 29,140.00 | 29,140.00 | 0.00 |
| 31 -1 | Southern Foods Group, LLC | 7100-000 | N/A | 4,488.43 | 4,488.43 | 0.00 |
| 32 -1 | Southern Foods Group, LLC | 7100-000 | N/A | 10,028.24 | 10,028.24 | 0.00 |
| 33 -1 | Gilberto Estrado | 7100-000 | N/A | 8,710.00 | 8,710.00 | 0.00 |
| 34 -1 | Citrus Heights Water District | 7100-000 | 388.77 | 683.48 | 683.48 | 0.00 |
| 35 -1 | Heitz Trucking, Inc. | 7100-000 | 4,545.97 | 4,545.97 | 4,545.97 | 0.00 |
| 38 -1 | Commercial Appliance Service, Inc | 7100-000 | N/A | 519.25 | 519.25 | 0.00 |
| 39 -1 | Atalanta Corporation | 7100-000 | N/A | 19,545.21 | 19,545.21 | 0.00 |
| 40 -1 | WTM Glimcher, LLC | 7100-000 | N/A | 238,186.27 | 238,186.27 | 0.00 |
| 41 -1 | Bottling Group, LLC | 7100-000 | N/A | 23,753.79 | 23,753.79 | 0.00 |
| 42 -1 | Access One, Inc. | 7100-000 | 6,602.60 | 10,127.00 | 10,127.00 | 0.00 |
| 43 -2 | Xerox Corp | 7100-000 | N/A | 12,701.01 | 12,701.01 | 0.00 |
| 44 -1 | Central Valley Associates | 7100-000 | 77,454.15 | 251,605.92 | 251,605.92 | 0.00 |
| 45 -1 | City of Austin | 7100-000 | 3,830.20 | 3,830.20 | 3,830.20 | 0.00 |
| 46 -1 | Taubman Landlords | 7100-000 | N/A | 57,619.45 | 57,619.45 | 0.00 |
| 48 -1 | Pacific Gas and Electric Company | 7100-000 | 150,935.96 | 187,820.75 | 187,820.75 | 0.00 |
| 49 -1 | Cryovac - Sealed Air Corporation | 7100-000 | N/A | 21,375.80 | 21,375.80 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 50 -1 SimplexGrinnell | 7100-000 | N/A | 308.24 | 308.24 | 0.00 |
| 51U-2 WA Department of Revenue | 7100-000 | N/A | 5,423.78 | 5,423.78 | 0.00 |
| 52 -1 Dysert Environmental, Inc. | 7100-000 | 2,087.00 | 2,087.00 | 2,087.00 | 0.00 |
| 53U-1 Premier Property Management Inc. | 7100-000 | N/A | 315,346.04 | 315,346.04 | 0.00 |
| 54 -2 Reg8 Sequoia Station, LLC | 7100-000 | N/A | 204,187.92 | 204,187.92 | 0.00 |
| 55 -2 Regency Centers, L.P. | 7100-000 | N/A | 410,068.45 | 410,068.45 | 0.00 |
| 57 -1 City of Gilroy | 7100-000 | 1,363.83 | N/A | N/A | 0.00 |
| 59U-1 Cala Shopping Center, LLC | 7100-000 | 21,005.86 | 41,431.37 | 41,431.37 | 0.00 |
| 60 -1 Shaft's Cheese Co. LLC | 7100-000 | 38,165.40 | 38,165.40 | 38,165.40 | 0.00 |
| 61 -2 Ryder Truck Rental, Inc. | 7100-000 | N/A | 13,660.11 | 13,660.11 | 0.00 |
| 67 -1 Waste Management | 7100-000 | 770.44 | 1,374.59 | 1,374.59 | 0.00 |
| 68 -1 Food Safety Specialties, Inc. | 7100-000 | N/A | 1,106.76 | 1,106.76 | 0.00 |
| 70U-1 Ecolab Inc. | 7100-000 | 110,917.07 | 134,985.41 | 134,985.41 | 0.00 |
| 72 -2 El Camino Promenade, LLC | 7100-000 | N/A | 94,753.04 | 94,753.04 | 0.00 |
| 73U-1 WEA Southcenter LLC | 7100-000 | 41,910.42 | 164,002.87 | 164,002.87 | 0.00 |
| 74 -1 Jepson Parkway Associates L.P. | 7100-000 | N/A | 172,432.12 | 172,432.12 | 0.00 |
| 75 -1 FedEx TechConnect Inc. | 7100-000 | N/A | 3,192.55 | 3,192.55 | 0.00 |
| 76 -1 De Martini Joint Account | 7100-000 | 68,599.80 | 377,516.18 | 377,516.18 | 0.00 |
| 77U-1 Sunrise Village Retail Center, L.P. | 7100-000 | 79,729.44 | 344,889.55 | 344,889.55 | 0.00 |
| 79U-1 Commercial Real Estate Service, LP | 7100-000 | N/A | 249,539.80 | 249,539.80 | 0.00 |
| 80 -1 Atalanta Corporation | 7100-000 | 17,275.25 | 17,275.25 | 17,275.25 | 0.00 |
| 81U-1 Simon Property Group, Inc | 7100-000 | N/A | 8,040.67 | 8,040.67 | 0.00 |
| 82U-1 Simon Property Group, Inc | 7100-000 | N/A | 413,976.48 | 413,976.48 | 0.00 |
| 83U-1 Simon Property Group, Inc | 7100-000 | N/A | 358,377.96 | 358,377.96 | 0.00 |
| 85 -1 S.F. Supply Master, Inc. | 7100-000 | 27,758.16 | 32,541.46 | 32,541.46 | 0.00 |
| 90 -1 Markstein Sales Company | 7100-000 | 223.50 | 145.15 | 145.15 | 0.00 |
| 91U-1 Sacramento County Tax Collector | 7100-000 | 830.00 | 42,742.06 | 42,742.06 | 0.00 |
| 92 -1 Western Freezers | 7100-000 | 251.69 | 225.61 | 225.61 | 0.00 |
| 93 -1 Shore Seafood, Inc. | 7100-000 | 4,740.00 | 4,740.00 | 4,740.00 | 0.00 |
| 95 -1 Franchise Tax Board | 7100-000 | 11,790.00 | 1,179.00 | 1,179.00 | 0.00 |
| 97 -1 Chris Produce Co., Inc. | 7100-000 | 15,433.30 | 19,330.08 | 19,330.08 | 0.00 |
| 98 -1 Capital Lighting Company | 7100-000 | 1,044.05 | 331.05 | 331.05 | 0.00 |
| 99 -1 Willamette Egg Farms, LLC | 7100-000 | N/A | 29,140.00 | 29,140.00 | 0.00 |
| 100 -1 AIRE Pro Inc. | 7100-000 | N/A | 766.50 | 766.50 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 101 -1 Wilcox Frozen Foods | 7100-000 | N/A | 27,805.96 | 27,805.96 | 0.00 |
| 102 -1 QWEST CORPORATION DBA CENTURYLINK | 7100-000 | N/A | 99.29 | 99.29 | 0.00 |
| 103 -1 Puget Sound Energy | 7100-000 | N/A | 20,028.86 | 20,028.86 | 0.00 |
| 107 -1 Classic Wines of California | 7100-000 | 1,560.00 | 1,591.20 | 1,591.20 | 0.00 |
| 108U-1 AFC Northgage LLC | 7100-000 | 14,969.90 | 168,127.88 | 168,127.88 | 0.00 |
| 109 -1 Bunn-O-Matic Corporation | 7100-000 | N/A | 5,083.18 | 5,083.18 | 0.00 |
| 110 -1 Sonoma Vinegar Works LLC | 7100-000 | 6,545.00 | 6,545.00 | 6,545.00 | 0.00 |
| 111 -1 Realtime Computer Corporation | 7100-000 | 17,360.69 | 17,360.69 | 17,360.69 | 0.00 |
| 112 -1 David Schaechtele | 7100-000 | N/A | 100.00 | 100.00 | 0.00 |
| 113 -1 Huetamo Trucking | 7100-000 | N/A | 8,710.00 | 8,710.00 | 0.00 |
| 114 -1 Dysert Environmental, Inc. | 7100-000 | N/A | 2,087.00 | 2,087.00 | 0.00 |
| 116 -1 Challenge Dairy Products, Inc. | 7100-000 | 151,120.93 | 151,120.93 | 151,120.93 | 0.00 |
| 119 -1 Vallco Shopping Mall, LLC | 7100-000 | N/A | 109,733.33 | 109,733.33 | 0.00 |
| 126 -1 Almaden Plaza Sopping Center, Inc. | 7100-000 | 33,304.12 | 429,420.88 | 429,420.88 | 0.00 |
| 130 -1 Ramos Oil Co., Inc | 7100-000 | 9,390.37 | 9,390.37 | 9,390.37 | 0.00 |
| 132 -1 American Express Travel Related Services Co Inc | 7100-000 | N/A | 1,080.00 | 1,080.00 | 0.00 |
| 134 -1 DPA Associates, L.P. | 7100-000 | 17,321.07 | 210,970.56 | 210,970.56 | 0.00 |
| 140 -1 Landmark Towne Center, LLC | 7100-000 | N/A | 485,540.47 | 485,540.47 | 0.00 |
| 141U-1 Employment Development Department | 7100-000 | N/A | 9,028.82 | 9,028.82 | 0.00 |
| 143 -1 Pacific Bell Telephone Company | 7100-000 | N/A | 6,773.89 | 6,773.89 | 0.00 |
| 144 -2 Southwestern Bell Telephone Company | 7100-000 | N/A | 3,579.03 | 3,579.03 | 0.00 |
| 147 -1 FR WESTGATE MALL, LLC | 7100-000 | N/A | 255,833.21 | 255,833.21 | 0.00 |
| 150 -1 Dallas Main L.P. | 7100-000 | 3,930.67 | 51,360.76 | 51,360.76 | 0.00 |
| 151U-1 C-W #11 Limited Partnership, a Texas Limited Partn | 7100-000 | N/A | 82,329.31 | 82,329.31 | 0.00 |
| 153 -1 Starbucks Corporation | 7100-000 | 136,510.94 | 190,665.83 | 190,665.83 | 0.00 |
| 154 -1 Southern Foods Group, LLC | 7100-000 | N/A | 4,488.43 | 4,488.43 | 0.00 |
| 155 -1 Southern Foods Group, LLC | 7100-000 | N/A | 10,028.24 | 10,028.24 | 0.00 |
| 157 -1 Steyer Lowenthal Boodrookas | 7200-000 | 6,128.89 | 6,128.89 | 6,128.89 | 0.00 |
| 158 -1 Shaft's Cheese Co. LLC | 7200-000 | N/A | 38,165.40 | 38,165.40 | 0.00 |
| 159 -1 City of Redwood City | 7200-000 | N/A | 1,123.04 | 1,123.04 | 0.00 |
| 160 -1 City of Redwood City | 7200-000 | 390.00 | 2,886.43 | 2,886.43 | 0.00 |
| 161 -1 City of Redwood City | 7200-000 | N/A | 2,539.30 | 2,539.30 | 0.00 |
| 162 -1 City of Redwood City | 7200-000 | 6,002.16 | 6,183.96 | 6,183.96 | 0.00 |
| 176 -1 Recology Sunset Scavenger | 7200-000 | N/A | 2,130.00 | 2,130.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 180U-1 State Board of Equalization | 7200-000 | N/A | 11,976.02 | 11,976.02 | 0.00 |
| NOTFILED-1 A & M Bakery Doctors | 7100-000 | 3,457.61 | N/A | N/A | 0.00 |
| NOTFILED-1 A & M Printing, Inc. | 7100-000 | 403.65 | N/A | N/A | 0.00 |
| NOTFILED-1 Access Press | 7100-000 | 431.20 | N/A | N/A | 0.00 |
| NOTFILED-1 Advanced Frozen Treat Tec | 7100-000 | 1,872.92 | N/A | N/A | 0.00 |
| NOTFILED-1 Alameda County Tax Collector | 7100-000 | 976.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Allied Waste Services | 7100-000 | 1,927.49 | N/A | N/A | 0.00 |
| NOTFILED-1 Allied Waste Services | 7100-000 | 1,109.58 | N/A | N/A | 0.00 |
| NOTFILED-1 Allied Waste Services | 7100-000 | 464.55 | N/A | N/A | 0.00 |
| NOTFILED-1 Amapola Ranch | 7100-000 | 4,275.50 | N/A | N/A | 0.00 |
| NOTFILED-1 American Packaging | 7100-000 | 25,424.31 | N/A | N/A | 0.00 |
| NOTFILED-1 American River Packaging | 7100-000 | 9,268.63 | N/A | N/A | 0.00 |
| NOTFILED-1 Amtrust North America, Inc. | 7100-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Aramark | 7100-000 | 2,374.11 | N/A | N/A | 0.00 |
| NOTFILED-1 Aramark | 7100-000 | 6,163.93 | N/A | N/A | 0.00 |
| NOTFILED-1 Aramark | 7100-000 | 1,204.93 | N/A | N/A | 0.00 |
| NOTFILED-1 Aramark Uniform Services | 7100-000 | 1,424.67 | N/A | N/A | 0.00 |
| NOTFILED-1 ARY, Inc. | 7100-000 | 72.49 | N/A | N/A | 0.00 |
| NOTFILED-1 AT&T | 7100-000 | 2,721.17 | N/A | N/A | 0.00 |
| NOTFILED-1 AT&T | 7100-000 | 537.64 | N/A | N/A | 0.00 |
| NOTFILED-1 AT&T | 7100-000 | 5,265.59 | N/A | N/A | 0.00 |
| NOTFILED-1 AT&T | 7100-000 | 162.97 | N/A | N/A | 0.00 |
| NOTFILED-1 Atlas Disposal Industries | 7100-000 | 2,120.12 | N/A | N/A | 0.00 |
| NOTFILED-1 Auto-Chlor System | 7100-000 | 1,258.77 | N/A | N/A | 0.00 |
| NOTFILED-1 Baker Commodities, Inc. | 7100-000 | 438.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Bay Alarm Company | 7100-000 | 483.75 | N/A | N/A | 0.00 |
| NOTFILED-1 Bay Area Packaging | 7100-000 | 403.85 | N/A | N/A | 0.00 |
| NOTFILED-1 Bay City Boiler & Enginee | 7100-000 | 280.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Berti Produce Oakland | 7100-000 | 1,437.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Brown Ranch Marketplace | 7100-000 | 49,981.93 | N/A | N/A | 0.00 |
| NOTFILED-1 Burton's Mechanical, Inc. | 7100-000 | 1,953.92 | N/A | N/A | 0.00 |
| NOTFILED-1 California Waste Water | 7100-000 | 1,065.00 | N/A | N/A | 0.00 |
| NOTFILED-1 California Water Service | 7100-000 | 744.58 | N/A | N/A | 0.00 |
| NOTFILED-1 California Water Svcs. Co. | 7100-000 | 2,130.79 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED-1 Caruthers Raisin Packing | 7100-000 | 3,360.00 | N/A | N/A | 0.00 |
| NOTFILED-1 CCBN.COM. INC. | 7100-000 | 303.75 | N/A | N/A | 0.00 |
| NOTFILED-1 CDFA - L24002 | 7100-000 | 4,312.50 | N/A | N/A | 0.00 |
| NOTFILED-1 CenturyLink | 7100-000 | 692.95 | N/A | N/A | 0.00 |
| NOTFILED-1 Charles Lomeli | 7100-000 | 13,239.02 | N/A | N/A | 0.00 |
| NOTFILED-1 City of Antioch | 7100-000 | 105.29 | N/A | N/A | 0.00 |
| NOTFILED-1 City of Modesto | 7100-000 | 1,020.96 | N/A | N/A | 0.00 |
| NOTFILED-1 City of Mountain View | 7100-000 | 4,326.62 | N/A | N/A | 0.00 |
| NOTFILED-1 City of Pleasanton | 7100-000 | 1,459.21 | N/A | N/A | 0.00 |
| NOTFILED-1 City of Rohnert Park | 7100-000 | 4,558.58 | N/A | N/A | 0.00 |
| NOTFILED-1 City of Roseville | 7100-000 | 8,188.94 | N/A | N/A | 0.00 |
| NOTFILED-1 City of San Bruno | 7100-000 | 4,334.72 | N/A | N/A | 0.00 |
| NOTFILED-1 City of San Mateo | 7100-000 | 590.63 | N/A | N/A | 0.00 |
| NOTFILED-1 City of Santa Rosa | 7100-000 | 2,907.25 | N/A | N/A | 0.00 |
| NOTFILED-1 City of Santa Rosa | 7100-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED-1 City of Sunnyvale | 7100-000 | 727.97 | N/A | N/A | 0.00 |
| NOTFILED-1 City of Tukwila | 7100-000 | 2,058.01 | N/A | N/A | 0.00 |
| NOTFILED-1 City of Vacaville | 7100-000 | 405.00 | N/A | N/A | 0.00 |
| NOTFILED-1 City of Walnut Creek | 7100-000 | 739.00 | N/A | N/A | 0.00 |
| NOTFILED-1 City Sign Services, LLC | 7100-000 | 565.57 | N/A | N/A | 0.00 |
| NOTFILED-1 Coffee House Supply | 7100-000 | 83,065.35 | N/A | N/A | 0.00 |
| NOTFILED-1 Collin County Tax | 7100-000 | 153.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Colma Drayage, Inc. P.O. Box S | 7100-000 | 1,268.38 | N/A | N/A | 0.00 |
| NOTFILED-1 Columbia Distributing | 7100-000 | 175.98 | N/A | N/A | 0.00 |
| NOTFILED-1 Comcast | 7100-000 | 464.90 | N/A | N/A | 0.00 |
| NOTFILED-1 Concord Disposal Services | 7100-000 | 2,570.71 | N/A | N/A | 0.00 |
| NOTFILED-1 Contra Costa County Tax Collector | 7100-000 | 16,359.49 | N/A | N/A | 0.00 |
| NOTFILED-1 Contra Costa County Treasurer | 7100-000 | 459.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Contra Costa Enviromental | 7100-000 | 334.95 | N/A | N/A | 0.00 |
| NOTFILED-1 Contra Costa Water District | 7100-000 | 725.49 | N/A | N/A | 0.00 |
| NOTFILED-1 County of Sacramento | 7100-000 | 1,402.50 | N/A | N/A | 0.00 |
| NOTFILED-1 County of Santa Clara | 7100-000 | 2,100.00 | N/A | N/A | 0.00 |
| NOTFILED-1 County of Santa Cruz | 7100-000 | 396.00 | N/A | N/A | 0.00 |
| NOTFILED-1 County of Sonoma Tax Collector | 7100-000 | 508.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED-1 Crescent Real Estate Fund | 7100-000 | 2,798.25 | N/A | N/A | 0.00 |
| NOTFILED-1 Crescent Ross Avenue Inve. | 7100-000 | 15,620.29 | N/A | N/A | 0.00 |
| NOTFILED-1 CrossCom National, LLC | 7100-000 | 708.50 | N/A | N/A | 0.00 |
| NOTFILED-1 Cypress Communications | 7100-000 | 867.01 | N/A | N/A | 0.00 |
| NOTFILED-1 Dallas Morning News Distribution | 7100-000 | 4,073.30 | N/A | N/A | 0.00 |
| NOTFILED-1 David S. Boyd Patricia Weigt | 7100-000 | 1,400,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 David S. Boyd | 7100-000 | 1,642,623.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Daylight Foods, Inc. | 7100-000 | 90,386.77 | N/A | N/A | 0.00 |
| NOTFILED-1 Daymark Food Safety System | 7100-000 | 6,599.41 | N/A | N/A | 0.00 |
| NOTFILED-1 DBI Beverage Sacramento | 7100-000 | 414.15 | N/A | N/A | 0.00 |
| NOTFILED-1 Del & Chas Nickerson | 7100-000 | 275.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Department of Labor & Industry | 7100-000 | 2,818.95 | N/A | N/A | 0.00 |
| NOTFILED-1 Direct Source | 7100-000 | 170.25 | N/A | N/A | 0.00 |
| NOTFILED-1 Direct Source Products | 7100-000 | 254.11 | N/A | N/A | 0.00 |
| NOTFILED-1 Dyer Triangle, LLC | 7100-000 | 1,245.75 | N/A | N/A | 0.00 |
| NOTFILED-1 EarthLink, Inc. | 7100-000 | 353.80 | N/A | N/A | 0.00 |
| NOTFILED-1 EBMUD Payment Center | 7100-000 | 1,750.47 | N/A | N/A | 0.00 |
| NOTFILED-1 Ecolab Food Safety Solutions | 7100-000 | 1,078.49 | N/A | N/A | 0.00 |
| NOTFILED-1 Ecolab Pest Elim. Div. | 7100-000 | 28,181.40 | N/A | N/A | 0.00 |
| NOTFILED-1 Eden Lawn Care & Maintenance | 7100-000 | 530.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Edison Grain, Inc. | 7100-000 | 13,522.90 | N/A | N/A | 0.00 |
| NOTFILED-1 Electro Freeze Dist. | 7100-000 | 1,833.61 | N/A | N/A | 0.00 |
| NOTFILED-1 Emeryville Hotel Dev. Vent | 7100-000 | 128,293.85 | N/A | N/A | 0.00 |
| NOTFILED-1 EMI Santa Rosa Limited | 7100-000 | 21,444.82 | N/A | N/A | 0.00 |
| NOTFILED-1 Fairfield Municipal Utility | 7100-000 | 3,412.44 | N/A | N/A | 0.00 |
| NOTFILED-1 Fairfield Redev. Successor | 7100-000 | 49,220.06 | N/A | N/A | 0.00 |
| NOTFILED-1 Fed Ex | 7100-000 | 2,959.04 | N/A | N/A | 0.00 |
| NOTFILED-1 Felipe Velazquez | 7100-000 | 645.60 | N/A | N/A | 0.00 |
| NOTFILED-1 Fidelity Security Life Insurance | 7100-000 | 573.60 | N/A | N/A | 0.00 |
| NOTFILED-1 Firecode Safety Equip. | 7100-000 | 94.18 | N/A | N/A | 0.00 |
| NOTFILED-1 Flor Jeffcoat | 7100-000 | 509.96 | N/A | N/A | 0.00 |
| NOTFILED-1 Flowers Electric & Service | 7100-000 | 210.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Flying Horse Investments | 7100-000 | 3,857.41 | N/A | N/A | 0.00 |
| NOTFILED-1 Foster Farms Dairy | 7100-000 | 108,514.31 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED-1 Four Star Automotive, Inc. | 7100-000 | 3,955.86 | N/A | N/A | 0.00 |
| NOTFILED-1 Frank L. Freitas | 7100-000 | 452.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Fresh Service Inc. | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED-1 FreshPoint Dallas Inc. | 7100-000 | 4,108.23 | N/A | N/A | 0.00 |
| NOTFILED-1 Gilberto Estrado | 7100-000 | 8,260.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Golf Course Plaza LLC | 7100-000 | 11,432.19 | N/A | N/A | 0.00 |
| NOTFILED-1 GreenWaste Recovery, Inc. | 7100-000 | 1,487.44 | N/A | N/A | 0.00 |
| NOTFILED-1 Hamilton Plaza Investor | 7100-000 | 7,794.56 | N/A | N/A | 0.00 |
| NOTFILED-1 Hannah Nicole Vineyards | 7100-000 | 234.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Home Maid Ravioli Co., Inc. | 7100-000 | 7,904.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Horizon Beverage Company | 7100-000 | 119.90 | N/A | N/A | 0.00 |
| NOTFILED-1 Hydraulic Electro Service | 7100-000 | 3,476.89 | N/A | N/A | 0.00 |
| NOTFILED-1 IEM, Inc. | 7100-000 | 1,377.03 | N/A | N/A | 0.00 |
| NOTFILED-1 Integrity Cleaning Company | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Internal Revenue Service | 7100-000 | 200,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 J & K Properties | 7100-000 | 55,434.00 | N/A | N/A | 0.00 |
| NOTFILED-1 J Brand Packaging | 7100-000 | 2,972.50 | N/A | N/A | 0.00 |
| NOTFILED-1 James Campbell Company LLC | 7100-000 | 8,978.06 | N/A | N/A | 0.00 |
| NOTFILED-1 Jimmie Smith Plumbing, Inc. | 7100-000 | 555.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Joe's Farmers Septic | 7100-000 | 1,685.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JTR Area Distributor, Inc. | 7100-000 | 5,604.12 | N/A | N/A | 0.00 |
| NOTFILED-1 Just Jump It LLC | 7100-000 | 1,704.30 | N/A | N/A | 0.00 |
| NOTFILED-1 K & L Distributors, Inc. | 7100-000 | 131.65 | N/A | N/A | 0.00 |
| NOTFILED-1 Kaiser Permanente | 7100-000 | 30,541.28 | N/A | N/A | 0.00 |
| NOTFILED-1 Kern County Treasuer | 7100-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED-1 King County Treasury | 7100-000 | 1,533.09 | N/A | N/A | 0.00 |
| NOTFILED-1 LMI.net | 7100-000 | 261.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Luna's Tortillas, Inc. | 7100-000 | 390.00 | N/A | N/A | 0.00 |
| NOTFILED-1 M.E. Fox & Co. Inc. | 7100-000 | 118.51 | N/A | N/A | 0.00 |
| NOTFILED-1 Macerich Management Company | 7100-000 | 27,227.81 | N/A | N/A | 0.00 |
| NOTFILED-1 Madison Bay Fair LLC | 7100-000 | 33,041.65 | N/A | N/A | 0.00 |
| NOTFILED-1 Maria DaSilva-Bajan | 7100-000 | 47.95 | N/A | N/A | 0.00 |
| NOTFILED-1 Marin County Tax Collector | 7100-000 | 266.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Marin Municipal Water Dis. | 7100-000 | 159.71 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED-1 Marin Restaurant Repair | 7100-000 | 185.80 | N/A | N/A | 0.00 |
| NOTFILED-1 Massimo's Dallas, Inc. | 7100-000 | 5,288.82 | N/A | N/A | 0.00 |
| NOTFILED-1 MegaPath | 7100-000 | 326.32 | N/A | N/A | 0.00 |
| NOTFILED-1 Mile Hi Specialty Foods | 7100-000 | 4,822.74 | N/A | N/A | 0.00 |
| NOTFILED-1 Moitozo El Camino Promena | 7100-000 | 99,778.04 | N/A | N/A | 0.00 |
| NOTFILED-1 Mortgage Investores IV, LL | 7100-000 | 47,780.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Mount Franklin Foods, LLC | 7100-000 | 17,592.30 | N/A | N/A | 0.00 |
| NOTFILED-1 NatureSeal, Inc. | 7100-000 | 3,735.00 | N/A | N/A | 0.00 |
| NOTFILED-1 NetWolves Network Services | 7100-000 | 213.40 | N/A | N/A | 0.00 |
| NOTFILED-1 Nojoqui Valley Ranch, Inc. | 7100-000 | 2,567.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Northwest Label/Design | 7100-000 | 276.35 | N/A | N/A | 0.00 |
| NOTFILED-1 O'Hare Refrigeration & Ali | 7100-000 | 3,027.42 | N/A | N/A | 0.00 |
| NOTFILED-1 Oak Farms-Dallas | 7100-000 | 12,794.84 | N/A | N/A | 0.00 |
| NOTFILED-1 Oilstop, Inc. | 7100-000 | 2,057.82 | N/A | N/A | 0.00 |
| NOTFILED-1 On Trac | 7100-000 | 220.36 | N/A | N/A | 0.00 |
| NOTFILED-1 Pacific Material Handling | 7100-000 | 239.31 | N/A | N/A | 0.00 |
| NOTFILED-1 Pacific Produce | 7100-000 | 1,077.10 | N/A | N/A | 0.00 |
| NOTFILED-1 Pacific West Security | 7100-000 | 1,605.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Pasta Montana LLC | 7100-000 | 8,710.20 | N/A | N/A | 0.00 |
| NOTFILED-1 Peak Management, LLC | 7100-000 | 20,662.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Pepsi-Cola | 7100-000 | 28,332.26 | N/A | N/A | 0.00 |
| NOTFILED-1 Pepsi-Cola Company | 7100-000 | 450.88 | N/A | N/A | 0.00 |
| NOTFILED-1 Personal Concepts | 7100-000 | 406.71 | N/A | N/A | 0.00 |
| NOTFILED-1 Pioneer Liquid Trans, Inc. | 7100-000 | 83.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Placer County Environment | 7100-000 | 1,157.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Plascon Packaging Inc. | 7100-000 | 13,140.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Playnetwork, Inc. | 7100-000 | 142.16 | N/A | N/A | 0.00 |
| NOTFILED-1 Pollock Paper Distributor | 7100-000 | 5,035.85 | N/A | N/A | 0.00 |
| NOTFILED-1 Portola Elementary School | 7100-000 | 201.44 | N/A | N/A | 0.00 |
| NOTFILED-1 Power Plaza, LLC | 7100-000 | 35,668.76 | N/A | N/A | 0.00 |
| NOTFILED-1 Protection One | 7100-000 | 259.60 | N/A | N/A | 0.00 |
| NOTFILED-1 R.L. Schreiber, Inc. | 7100-000 | 172.20 | N/A | N/A | 0.00 |
| NOTFILED-1 Rayne Of San Jose, Inc. | 7100-000 | 1,366.07 | N/A | N/A | 0.00 |
| NOTFILED-1 Realtime Computer Corporation | 7100-000 | 13,313.75 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED-1 Recology South Valley | 7100-000 | 989.22 | N/A | N/A | 0.00 |
| NOTFILED-1 Recology Sunset Scavenger | 7100-000 | 1,643.57 | N/A | N/A | 0.00 |
| NOTFILED-1 Recology Sunset Scavenger | 7100-000 | 4,835.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Recology Vacaville Solano | 7100-000 | 1,299.03 | N/A | N/A | 0.00 |
| NOTFILED-1 Regency Lighting | 7100-000 | 4,420.97 | N/A | N/A | 0.00 |
| NOTFILED-1 Reliable Fire Extinguisher | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Reliance Standard Life In. | 7100-000 | 3,514.28 | N/A | N/A | 0.00 |
| NOTFILED-1 Republic Services | 7100-000 | 1,182.97 | N/A | N/A | 0.00 |
| NOTFILED-1 River City Fire Equipment Co. | 7100-000 | 133.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Robert L. Hall Jr. | 7100-000 | 1,265.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Rocket Restaurant Resource | 7100-000 | 15,468.54 | N/A | N/A | 0.00 |
| NOTFILED-1 RSL Specialty Products Ad | 7100-000 | 1,596.88 | N/A | N/A | 0.00 |
| NOTFILED-1 S.R.E. Corporation | 7100-000 | 1,120.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Sacramento Valley Alarm | 7100-000 | 140.04 | N/A | N/A | 0.00 |
| NOTFILED-1 San Antonio Center, LLC | 7100-000 | 25,699.79 | N/A | N/A | 0.00 |
| NOTFILED-1 San Francisco Tax Colllector | 7100-000 | 18,208.09 | N/A | N/A | 0.00 |
| NOTFILED-1 San Mateo County | 7100-000 | 1,732.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Sandelman & Associates, Inc. | 7100-000 | 6,645.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Sanderson Safety Supply Co. | 7100-000 | 169.73 | N/A | N/A | 0.00 |
| NOTFILED-1 Sea Watch International | 7100-000 | 5,970.22 | N/A | N/A | 0.00 |
| NOTFILED-1 Second Generation Carpet | 7100-000 | 375.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Sequoia Station | 7100-000 | 26,580.38 | N/A | N/A | 0.00 |
| NOTFILED-1 Serra Center Management | 7100-000 | 26,936.94 | N/A | N/A | 0.00 |
| NOTFILED-1 Service Management Group | 7100-000 | 58.20 | N/A | N/A | 0.00 |
| NOTFILED-1 SF Water | 7100-000 | 1,083.10 | N/A | N/A | 0.00 |
| NOTFILED-1 Shop Towne Center, Inc. | 7100-000 | 120,320.70 | N/A | N/A | 0.00 |
| NOTFILED-1 Simple Solution | 7100-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED-1 SimplexGrinnel | 7100-000 | 308.24 | N/A | N/A | 0.00 |
| NOTFILED-1 Siosiua Livai | 7100-000 | 880.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Smart Source of California Midtown Station | 7100-000 | 756.96 | N/A | N/A | 0.00 |
| NOTFILED-1 SMUD | 7100-000 | 13,170.62 | N/A | N/A | 0.00 |
| NOTFILED-1 Solano County Tax Collector | 7100-000 | 284.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Solano Garbage Co. #846 | 7100-000 | 1,506.37 | N/A | N/A | 0.00 |
| NOTFILED-1 Sonoma County Dept. of Health | 7100-000 | 375.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED-1 | Sonoma County Tax Collector | 7100-000 | 14,864.59 | N/A | N/A | 0.00 |
| NOTFILED-1 | Southcenter | 7100-000 | 26,447.35 | N/A | N/A | 0.00 |
| NOTFILED-1 | Springbrook Farms Inc. | 7100-000 | 4,168.13 | N/A | N/A | 0.00 |
| NOTFILED-1 | SSF Scavenger Co. Inc. | 7100-000 | 12,425.27 | N/A | N/A | 0.00 |
| NOTFILED-1 | Stanley Security Solution | 7100-000 | 508.02 | N/A | N/A | 0.00 |
| NOTFILED-1 | Staples Advantage | 7100-000 | 7,760.59 | N/A | N/A | 0.00 |
| NOTFILED-1 | Star-Telegram | 7100-000 | 31.50 | N/A | N/A | 0.00 |
| NOTFILED-1 | Starmark | 7100-000 | 2,213.92 | N/A | N/A | 0.00 |
| NOTFILED-1 | Stephen J. Raul | 7100-000 | 1,489.61 | N/A | N/A | 0.00 |
| NOTFILED-1 | Stoneridge Properties LLC | 7100-000 | 62,963.06 | N/A | N/A | 0.00 |
| NOTFILED-1 | Suncoast Nursery, LLC | 7100-000 | 10,366.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Sunrise Sharks | 7100-000 | 195.74 | N/A | N/A | 0.00 |
| NOTFILED-1 | Sunvalley Shopping Center | 7100-000 | 113,259.05 | N/A | N/A | 0.00 |
| NOTFILED-1 | Super Quality Carpet Clearance | 7100-000 | 1,100.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Superior Quality Equipment | 7100-000 | 727.89 | N/A | N/A | 0.00 |
| NOTFILED-1 | SureWest | 7100-000 | 621.68 | N/A | N/A | 0.00 |
| NOTFILED-1 | Tax Collector Santa Clara | 7100-000 | 5,800.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Teasdale Quality Foods | 7100-000 | 11,176.48 | N/A | N/A | 0.00 |
| NOTFILED-1 | Texas Workforce Commission | 7100-000 | 4,005.55 | N/A | N/A | 0.00 |
| NOTFILED-1 | The Criminal Justice | 7100-000 | 12.34 | N/A | N/A | 0.00 |
| NOTFILED-1 | The French Hotel | 7100-000 | 6,128.64 | N/A | N/A | 0.00 |
| NOTFILED-1 | The Morning Star Company | 7100-000 | 5,036.19 | N/A | N/A | 0.00 |
| NOTFILED-1 | The Work Service Co. | 7100-000 | 1,493.53 | N/A | N/A | 0.00 |
| NOTFILED-1 | Time Warner Cable | 7100-000 | 185.94 | N/A | N/A | 0.00 |
| NOTFILED-1 | Trap Recyclers Inc. One Work Circle | 7100-000 | 1,605.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Tropical | 7100-000 | 1,429.98 | N/A | N/A | 0.00 |
| NOTFILED-1 | UBM Enterprise, Inc. | 7100-000 | 719.86 | N/A | N/A | 0.00 |
| NOTFILED-1 | United Site Services | 7100-000 | 334.90 | N/A | N/A | 0.00 |
| NOTFILED-1 | Valley Waste Management | 7100-000 | 570.78 | N/A | N/A | 0.00 |
| NOTFILED-1 | Verizon California | 7100-000 | 442.98 | N/A | N/A | 0.00 |
| NOTFILED-1 | Verizon-West Coast | 7100-000 | 390.44 | N/A | N/A | 0.00 |
| NOTFILED-1 | Wash On Wheels of Northca | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | We Deal | 7100-000 | 8,512.50 | N/A | N/A | 0.00 |
| NOTFILED-1 | West Coast Produce | 7100-000 | 64,280.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---:|:---:|---:|
| NOTFILED-1 Westmont High School | 7100-000 | | 774.45 | N/A | N/A | 0.00 |
| NOTFILED-1 Will's Fresh Foods | 7100-000 | | 7,500.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Willow Bend Shopping Center | 7100-000 | | 32,585.30 | N/A | N/A | 0.00 |
| NOTFILED-1 Woodcreek | 7100-000 | | 26,640.24 | N/A | N/A | 0.00 |
| NOTFILED-1 XO Communication | 7100-000 | | 279.10 | N/A | N/A | 0.00 |
| NOTFILED-1 Zep Manufacturing Co. | 7100-000 | | 1,727.18 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $6,646,810.37 | $7,719,974.81 | $7,719,974.81 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-46157-RLE | **Trustee:** (007360) John T Kendall |
| **Case Name:** FRESH CHOICE, LLC | **Filed (f) or Converted (c):** 11/07/12 (c) |
| | **§341(a) Meeting Date:** 12/11/12 |
| **Period Ending:** 01/02/17 | **Claims Bar Date:** 04/19/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1 | Fairfield Building 1501 Travis Blvd. (not land),<br>BPO James Teare, no value to remaing two year term | 250,000.00 | 0.00 | | 0.00 | FA |
| 2 | Bank of America (consolidated accounts) | 197,252.00 | 422,863.18 | | 422,863.18 | FA |
| 3 | Security deposits<br>The Trustee has scheduled the value of the asset at 10% of the scheduled amount. There is no current information available as to whether these deposits are still being held and in what amount.<br>Subject to Boyd security interest<br>Settled order to abandon doc 536 | 335,093.00 | 15,000.00 | OA | 3,096.12 | FA |
| 4 | Deposit Bond for pending worker's compensation c<br>The Trustee has scheduled the value of the asset at 10% of the scheduled amount. There is no current information available as to whether these deposits are still being held and in what amount.<br>Subject to Boud security interest<br>Settled order to abandon doc 536 | 360,000.00 | 15,000.00 | OA | 0.00 | FA |
| 5 | Funds levied by IRS and frozen by Bank of Americ<br>Released and returned to the debtor in the Chapter 11 | 329,000.00 | 0.00 | | 0.00 | FA |
| 6 | Fresh Choice registered trademark<br>The fmv is speculative<br>There is an adversary preceding filed seeking to subordinate the secured creditors calims to the rights of intellectual property.<br>Subject to Boyd security interest<br>Settled order to abandon doc 536 | Unknown | 15,000.00 | OA | 0.00 | FA |
| 7 | 6 trucks, 3 vans, 7 automobiles<br>The vehicles are located in different locations, the auctioneer is to round up the vehicles for a sale at his location in January | 161,000.00 | 40,000.00 | | 24,500.00 | FA |
| 8 | Office equipment, furnishings & supplies<br>Secured by a UCC1.<br>The Trustee abandoned the personal property of the | 50,000.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-46157-RLE | **Trustee:** (007360) John T Kendall |
| **Case Name:** FRESH CHOICE, LLC | **Filed (f) or Converted (c):** 11/07/12 (c) |
| | **§341(a) Meeting Date:** 12/11/12 |
| **Period Ending:** 01/02/17 | **Claims Bar Date:** 04/19/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | debtor in two seperate motions.<br>The first Motion abandoned all property property of the debtor except the property located at the San Rafael Store and the Faifield Store, motion at doc 385, order at doc 434.<br>The second motion abandoned the remaining personal property located at the San Rafael Store and the Faifield Store, motion at doc 436, order at doc 457. | | | | | |
| 9 | Machinery, Fixtures, Equipment<br>   Secured by UCC1.<br>The Trustee abandoned the personal property of the debtor in two seperate motions.<br>The first Motion abandoned all property property of the debtor except the property located at the San Rafael Store and the Faifield Store, motion at doc 385, order at doc 434.<br>The second motion abandoned the remaining personal property located at the San Rafael Store and the Faifield Store, motion at doc 436, order at doc 457. | 300,000.00 | 0.00 | OA | 0.00 | FA |
| 10 | Restaurant food & supplies<br>   Secured by a UCC1, food and supplies were sold down in all individual restaraunts prior to closure to maximize final profits and spoilage. | 414,544.00 | 0.00 | | 0.00 | FA |
| 11 | Accounts Receivable (u)<br>   There were no accounts recievable store wide, with the exception of the Texas Starbucks which catered corporate accounts in its office building. | 13,077.23 | 13,077.23 | | 13,077.23 | FA |
| 12 | American Express Adjustments CC Receipts (u) | 644.29 | 644.29 | | 793.03 | FA |
| 13 | Vendor Reimbursements (u) | 474.02 | 474.02 | | 474.02 | FA |
| 14 | Vaught & Boutris Fee Application (u)<br>   Pursuant to the Trustee's objectied to the fee application, per court order doc #529 | 87,753.15 | 87,753.15 | | 50,204.00 | FA |
| 15 | Boutrus Trust Acct, College Ave Proceeds (u)<br>   Turnover of remaining proceeds in Boutris Trust Account per order doc #529, Funds to be allocated | 54,170.15 | 54,170.15 | | 9,170.15 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-46157-RLE | **Trustee:** (007360) John T Kendall |
| **Case Name:** FRESH CHOICE, LLC | **Filed (f) or Converted (c):** 11/07/12 (c) |
| | **§341(a) Meeting Date:** 12/11/12 |
| **Period Ending:** 01/02/17 | **Claims Bar Date:** 04/19/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | $45,000.00 in settlement of the compromise Boyd and McNutt Law Group with the remaing funds to be disbursed to Sandy Boyd, ord doc 542 | | | | | |
| 16 | Preference Payment , Milpitas Mills (u)<br>    The Trustee has determined that a payment was made by cashiers check to the creditor. Creditor has new value defense | 35,406.49 | 28,325.19 | | 0.00 | FA |
| 17 | US Food Services, settlement fund (u)<br>    The Trusatee was advised of the settlement funds on or about 9/17/15.<br>The estimated funds available range from $1,300,000 to $1,500,000. Special Counsel has been employed to assist in acquiring the funds. The principal of the debtor has made demands upon the disbursing agent for turnover. | 1,300,000.00 | 1,300,000.00 | | 1,510,729.69 | FA |
| 18 | Compromise, Boyd and McNutt Law Group (u)<br>    Ord doc 536 abd 542<br>Pursuant to the stipulation doc 541 and order doc 542 of funds held in the Basil & Boutris Truste account in the amount of $54,170.15 belong to Expresso Roma. The funds are to be turned over to the estate with $45,000.00 being in satisfaction of the Compromise of Boyd & NcNutt Law Group and $9,170.15 to be disbursed to Sandy Boyd | 45,000.00 | 45,000.00 | | 45,000.00 | FA |
| **18** | **Assets    Totals (Excluding unknown values)** | **$3,933,414.33** | **$2,037,307.21** | | **$2,079,907.42** | **$0.00** |

**Major Activities Affecting Case Closing:**

This case converted to chapter 7 on 11/07/12

Pursuant to the courts order the Trustee operated the business for five days in order to properly close the debtors restuarants, pay employees, payroll taxes and other operating expenses from the income generated.

12/01 The Trustee inspected the debtors restuaranuts, The leases have been rejected and the personal property has been abandoned.

12/08 There is an adversary preceding filed by the creditors comittee pending seeking to subordinate the secured claim of the principal with respect to deposits with w/c and PGE (the other deposits) and intellectual property rights.

12/11 MOC completed

12/19 no notice to file claims filed, as counsel for the debtor has not updated the creditor list

02/01/13 The claims bar date has been set

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-46157-RLE | **Trustee:** (007360) John T Kendall |
| **Case Name:** FRESH CHOICE, LLC | **Filed (f) or Converted (c):** 11/07/12 (c) |
| | **§341(a) Meeting Date:** 12/11/12 |
| **Period Ending:** 01/02/17 | **Claims Bar Date:** 04/19/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

03/01 The auctioneer has been appointed to sell the vehicles of the debtor, an auction date has been set.

03/11 An order has been entered fixing the amount of chapter 7 administrative rent claims

The chapter 11 claims bar date has been set

04/10 The first noticed vehcile auction has talen place.   The Trustee may have an agreement with the principal of the debtor regarding disputed utility deposits, workers comp deposits, intellectual property....

07/10 The Trustee has withdrawn the offer to settle with the principal, as there appear to be undisclosed transfers made for the benefit of  the principal and his other businesses

10/15 The Trustee has objected to the fee application of the B Boutris, attorney for the debtor, and requested turnover of the funds.  The hearing on the Boutris application and objections are pending.

Additionally, the Trustee has had settlement discussions with the principal and an agreement to resolve all claims for a cash payment has been made.

From the documents provided it was determined that the debtor may have made preferential transfers in the form of cashiers checks

01/14/14 The Boutris objection has been heard, the Trustee prevailed and the funds have been turned over to the Trustee.

The Trustee has entered into an agreement to settle all claims against  Boyd

03/31 The Trustee has applied to the court for an order to pay the Boyd settlement out of the funds turned over drom B Boutris trust account

07/10The Trustee is pursuing one preference payment

09/01 Claims resolution

12/20 claims obj have been filed

The Trustee's Final Account was filed on 2/25/15

--------------------------------------------------------------

09/30/15 The Trustee's Final Account was heard on 5/27/14.  All funds have been disbursed including unclaimed funds, doc 580 on10/02/15 .

On or about 9/17/15 it was brought to the attention of the Trustee that a previously undisclosed asset consisting of a settlement in a class action case "U.S. Food Service" is available.

The principal of the debtor Sandy Boyd is attempting to acquire the funds in his name.

The Trustee has hired Special Counsel on a contingency fee  to bring the matter to resolution.

The Trustee has revised the ETFR date to 4/01/16

02/25/16  A settlement has been reached with respect to the funds.  The settlement has been approved by the court and the funds have been received.

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):** December 1, 2015 | **Current Projected Date Of Final Report (TFR):** April 4, 2016  (Actual) |

| | |
|---|---|
| _____January 2, 2017_____ | /s/ John T Kendall_____ |
| Date | John T Kendall |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-46157-RLE | **Trustee:** John T Kendall (007360) |
| **Case Name:** FRESH CHOICE, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*******26-66 - Checking Account |
| **Taxpayer ID #:** **-***7454 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 01/02/17 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/26/12 | {11} | Brown McCarroll | RECEIVABLES | 1221-000 | 108.31 | | 108.31 |
| 11/26/12 | {11} | Baker Botts | RECEIVABLES | 1221-000 | 147.65 | | 255.96 |
| 11/26/12 | {11} | Salesmanship Club | RECEIVABLES | 1221-000 | 159.98 | | 415.94 |
| 11/26/12 | {11} | AT&T Performing Arts Center | RECEIVABLES | 1221-000 | 318.85 | | 734.79 |
| 11/26/12 | {11} | Citigroup Payment Services | RECEIVABLES | 1221-000 | 493.86 | | 1,228.65 |
| 11/26/12 | {11} | Baker Botts | RECEIVABLES | 1221-000 | 3,682.96 | | 4,911.61 |
| 11/26/12 | {11} | Baker Botts | RECEIVABLES | 1221-000 | 7,164.02 | | 12,075.63 |
| 11/26/12 | {2} | Bank of America | Cash in Bank | 1129-000 | 422,863.18 | | 434,938.81 |
| 11/29/12 | 101 | Anthony Lee | Dividend paid 100.00% on $2,497.12, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 2,497.12 | 432,441.69 |
| 11/29/12 | 102 | Hector Verdugo | Dividend paid 100.00% on $1,943.78, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,943.78 | 430,497.91 |
| 11/29/12 | 103 | Michael Gray | Dividend paid 100.00% on $1,893.63, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,893.63 | 428,604.28 |
| 11/29/12 | 104 | Kathleen Carluen | Dividend paid 100.00% on $2,806.12, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 2,806.12 | 425,798.16 |
| 11/29/12 | 105 | Juan Aquino | Dividend paid 100.00% on $1,703.79, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,703.79 | 424,094.37 |
| 11/29/12 | 106 | Reynaldo Dayson | Dividend paid 100.00% on $2,272.15, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 2,272.15 | 421,822.22 |
| 11/29/12 | 107 | Ibrahim H. Hourani | Dividend paid 100.00% on $1,716.45, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,716.45 | 420,105.77 |
| 11/29/12 | 108 | Gerald Joseph Blake | Dividend paid 100.00% on $3,125.25, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 3,125.25 | 416,980.52 |
| 11/29/12 | 109 | Andrew Zaragoza | Dividend paid 100.00% on $991.56, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 991.56 | 415,988.96 |
| 11/29/12 | 110 | Mikhael E. Kfoury | Dividend paid 100.00% on $2,722.00, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 2,722.00 | 413,266.96 |
| 11/29/12 | 111 | Kenneth Roffman | Dividend paid 100.00% on $168.03, Chapter 7 | 2690-000 | | 168.03 | 413,098.93 |

| | Subtotals : | $434,938.81 | $21,839.88 |
|---|---|---|---|

Case: 12-46157   Doc# 635   Filed: 01/24/17   Entered: 01/24/17 14:48:29   Page 37 of 92

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE

**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454

**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******26-66 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | | | |
| 11/29/12 | 112 | J Leonel Alcantar Diaz | Dividend paid 100.00% on $763.20, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 763.20 | 412,335.73 |
| 11/29/12 | 113 | Jose Alcantar | Dividend paid 100.00% on $1,389.87, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,389.87 | 410,945.86 |
| 11/29/12 | 114 | Rosalba Andres Alcantar | Dividend paid 100.00% on $866.06, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 866.06 | 410,079.80 |
| 11/29/12 | 115 | Antonio Iniguez Lozano | Dividend paid 100.00% on $704.04, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 704.04 | 409,375.76 |
| 11/29/12 | 116 | JoseLuis Peralta Rios | Dividend paid 100.00% on $866.06, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 866.06 | 408,509.70 |
| 11/29/12 | 117 | Robert E Harding | Dividend paid 100.00% on $2,134.06, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 2,134.06 | 406,375.64 |
| 11/29/12 | 118 | Etiah See | Dividend paid 100.00% on $1,452.38, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,452.38 | 404,923.26 |
| 11/29/12 | 119 | Hector Carrillo | Dividend paid 100.00% on $688.54, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 688.54 | 404,234.72 |
| 11/29/12 | 120 | George Shakkour | Dividend paid 100.00% on $1,356.40, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,356.40 | 402,878.32 |
| 11/29/12 | 121 | Rogelio Prado | Dividend paid 100.00% on $1,053.64, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,053.64 | 401,824.68 |
| 11/29/12 | 122 | Saida B Jaghab | Dividend paid 100.00% on $1,268.24, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,268.24 | 400,556.44 |
| 11/29/12 | 123 | Molly V Crouch | Dividend paid 100.00% on $841.47, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 841.47 | 399,714.97 |
| 11/29/12 | 124 | Melissa Morales | Dividend paid 100.00% on $1,007.01, Chapter | 2690-000 | | 1,007.01 | 398,707.96 |

Subtotals : $0.00 $14,390.97

{} Asset reference(s)

Case: 12-46157   Doc# 635   Filed: 01/24/17   Entered: 01/24/17 14:48:29   Page 38 of 92

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE

**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** \*\*-\*\*\*7454

**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)

**Bank Name:** The Bank of New York Mellon

**Account:** \*\*\*\*-\*\*\*\*\*\*26-66 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | | | |
| 11/29/12 | 125 | Evan Lauther | Dividend paid 100.00% on $772.74, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 772.74 | 397,935.22 |
| 11/29/12 | 126 | Arthur Boyd | Dividend paid 100.00% on $197.88, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 197.88 | 397,737.34 |
| 11/29/12 | 127 | Lobing Carino | Dividend paid 100.00% on $287.75, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped on 02/28/13 | 2690-004 | | 287.75 | 397,449.59 |
| 11/29/12 | 128 | Hermila Garnica Arias | Dividend paid 100.00% on $464.45, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 464.45 | 396,985.14 |
| 11/29/12 | 129 | Justino Moya | Dividend paid 100.00% on $578.18, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 578.18 | 396,406.96 |
| 11/29/12 | 130 | Bernardino Orozco | Dividend paid 100.00% on $321.24, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 321.24 | 396,085.72 |
| 11/29/12 | 131 | Daniel Rodriguez-Montoya | Dividend paid 100.00% on $315.43, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 315.43 | 395,770.29 |
| 11/29/12 | 132 | Samantha Adams | Dividend paid 100.00% on $362.75, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 362.75 | 395,407.54 |
| 11/29/12 | 133 | Felix Arias | Dividend paid 100.00% on $384.67, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 384.67 | 395,022.87 |
| 11/29/12 | 134 | Patricia Becerra Clemente | Dividend paid 100.00% on $107.59, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 107.59 | 394,915.28 |
| 11/29/12 | 135 | Evelia Bustamante | Dividend paid 100.00% on $239.27, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 239.27 | 394,676.01 |
| 11/29/12 | 136 | Marisol Calderon | Dividend paid 100.00% on $49.85, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 49.85 | 394,626.16 |

Subtotals :        $0.00      $4,081.80

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-46157-RLE | **Trustee:** John T Kendall (007360) |
| **Case Name:** FRESH CHOICE, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****26-66 - Checking Account |
| **Taxpayer ID #:** **-***7454 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 01/02/17 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/12 | 137 | Jalon Campbell | Dividend paid 100.00% on $44.40, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 44.40 | 394,581.76 |
| 11/29/12 | 138 | Carmen Cortez | Dividend paid 100.00% on $449.63, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 449.63 | 394,132.13 |
| 11/29/12 | 139 | Gloria Gallardo | Dividend paid 100.00% on $526.55, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 526.55 | 393,605.58 |
| 11/29/12 | 140 | Glendell Goodman II | Dividend paid 100.00% on $384.38, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 384.38 | 393,221.20 |
| 11/29/12 | 141 | Patricia Macedo-Nieto | Dividend paid 100.00% on $287.54, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 287.54 | 392,933.66 |
| 11/29/12 | 142 | Anamaria Pina | Dividend paid 100.00% on $618.37, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 618.37 | 392,315.29 |
| 11/29/12 | 143 | Natasha Ricks | Dividend paid 100.00% on $367.44, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 367.44 | 391,947.85 |
| 11/29/12 | 144 | Martha Soto Yepez | Dividend paid 100.00% on $510.34, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 510.34 | 391,437.51 |
| 11/29/12 | 145 | Maria de la Paz Trejo | Dividend paid 100.00% on $328.84, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 328.84 | 391,108.67 |
| 11/29/12 | 146 | William A Tripp | Dividend paid 100.00% on $323.00, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 323.00 | 390,785.67 |
| 11/29/12 | 147 | Ana Karen Villalon-Pina | Dividend paid 100.00% on $90.49, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 90.49 | 390,695.18 |
| 11/29/12 | 148 | Carlos Villalovos | Dividend paid 100.00% on $232.38, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 232.38 | 390,462.80 |
| 11/29/12 | 149 | Regan Mary Wolfe | Dividend paid 100.00% on $211.62, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 211.62 | 390,251.18 |

| | | Subtotals : | $0.00 | $4,374.98 |
|---|---|---|---|---|

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 40 of 92

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-46157-RLE | |
| **Case Name:** | FRESH CHOICE, LLC | |
| **Taxpayer ID #:** | **-***7454 | |
| **Period Ending:** | 01/02/17 | |

| | |
|---|---|
| **Trustee:** | John T Kendall (007360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******26-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/12 | 150 | Vicki York | Dividend paid 100.00% on $130.58, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 130.58 | 390,120.60 |
| 11/29/12 | 151 | Max Young | Dividend paid 100.00% on $53.03, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 53.03 | 390,067.57 |
| 11/29/12 | 152 | Kenneth Duron | Dividend paid 100.00% on $1,866.44, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,866.44 | 388,201.13 |
| 11/29/12 | 153 | Kenneth Duron | Dividend paid 100.00% on $144.94, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 144.94 | 388,056.19 |
| 11/29/12 | 154 | Matthew Soness | Dividend paid 100.00% on $2,000.03, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 2,000.03 | 386,056.16 |
| 11/29/12 | 155 | Diana Gutierrez | Dividend paid 100.00% on $1,313.38, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,313.38 | 384,742.78 |
| 11/29/12 | 156 | Nathan Dobson | Dividend paid 100.00% on $1,613.23, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,613.23 | 383,129.55 |
| 11/29/12 | 157 | Marisol Arellano | Dividend paid 100.00% on $600.25, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 600.25 | 382,529.30 |
| 11/29/12 | 158 | Lorena Martinez | Dividend paid 100.00% on $637.19, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 637.19 | 381,892.11 |
| 11/29/12 | 159 | Francisco Sanchez | Dividend paid 100.00% on $826.95, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 826.95 | 381,065.16 |
| 11/29/12 | 160 | Irma Y Vanzzini | Dividend paid 100.00% on $1,606.26, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,606.26 | 379,458.90 |
| 11/29/12 | 161 | Diane Hart | Dividend paid 100.00% on $1,032.20, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,032.20 | 378,426.70 |
| 11/29/12 | 162 | Magdalena Lopez de Camacho | Dividend paid 100.00% on $790.73, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 790.73 | 377,635.97 |

| | | | Subtotals : | | $0.00 | $12,615.21 | |

{} Asset reference(s)

Case: 12-46157   Doc# 635   Filed: 01/24/17   Entered: 01/24/17 14:48:29   Page 41 of 92

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-46157-RLE | |
| **Case Name:** FRESH CHOICE, LLC | |
| **Taxpayer ID #:** **-***7454 | |
| **Period Ending:** 01/02/17 | |

| | |
|---|---|
| **Trustee:** | John T Kendall (007360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*******26-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/12 | 163 | Lupe Maza | Dividend paid 100.00% on $752.54, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 752.54 | 376,883.43 |
| 11/29/12 | 164 | Elizabeth Ronquillo | Dividend paid 100.00% on $935.27, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 935.27 | 375,948.16 |
| 11/29/12 | 165 | Kenneth Bell | Dividend paid 100.00% on $445.21, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 445.21 | 375,502.95 |
| 11/29/12 | 166 | Jorge Magdaleno | Dividend paid 100.00% on $1,009.41, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,009.41 | 374,493.54 |
| 11/29/12 | 167 | Juana Medina | Dividend paid 100.00% on $683.50, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 683.50 | 373,810.04 |
| 11/29/12 | 168 | Maribel Monzon | Dividend paid 100.00% on $808.68, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 808.68 | 373,001.36 |
| 11/29/12 | 169 | Mary Newton | Dividend paid 100.00% on $388.28, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 388.28 | 372,613.08 |
| 11/29/12 | 170 | Maria Rodriguez | Dividend paid 100.00% on $696.50, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 696.50 | 371,916.58 |
| 11/29/12 | 171 | Maria Ronquillo | Dividend paid 100.00% on $792.19, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 792.19 | 371,124.39 |
| 11/29/12 | 172 | Erika Tello | Dividend paid 100.00% on $766.29, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 766.29 | 370,358.10 |
| 11/29/12 | 173 | Magdaleno Wuitron | Dividend paid 100.00% on $1,148.09, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,148.09 | 369,210.01 |
| 11/29/12 | 174 | Lisset Chapa | Dividend paid 100.00% on $1,635.66, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,635.66 | 367,574.35 |
| 11/29/12 | 175 | Natasha Hart | Dividend paid 100.00% on $906.56, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 906.56 | 366,667.79 |

Subtotals :                    $0.00          $10,968.18

{} Asset reference(s)

Case: 12-46157     Doc# 635     Filed: 01/24/17     Entered: 01/24/17 14:48:29     Page 42 of 92

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 12-46157-RLE | **Trustee:** | John T Kendall (007360) |
| **Case Name:** | FRESH CHOICE, LLC | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | ****-******26-66 - Checking Account |
| **Taxpayer ID #:** | **-***7454 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 01/02/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/12 | 176 | Mark Tambeau | Dividend paid 100.00% on $797.35, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 797.35 | 365,870.44 |
| 11/29/12 | 177 | Laura Cole | Dividend paid 100.00% on $189.23, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 189.23 | 365,681.21 |
| 11/29/12 | 178 | Jesse Gonzales | Dividend paid 100.00% on $250.74, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 250.74 | 365,430.47 |
| 11/29/12 | 179 | Marcus Gonzales | Dividend paid 100.00% on $1,084.15, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,084.15 | 364,346.32 |
| 11/29/12 | 180 | Krystal Moody | Dividend paid 100.00% on $534.47, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 534.47 | 363,811.85 |
| 11/29/12 | 181 | Robert Reitz | Dividend paid 100.00% on $758.47, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 758.47 | 363,053.38 |
| 11/29/12 | 182 | Rachael Steinberg | Dividend paid 100.00% on $817.56, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 817.56 | 362,235.82 |
| 11/29/12 | 183 | Larisa Meyer | Dividend paid 100.00% on $973.13, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 973.13 | 361,262.69 |
| 11/29/12 | 184 | Elias Guerrero | Dividend paid 100.00% on $610.85, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 610.85 | 360,651.84 |
| 11/29/12 | 185 | Melissa Mathew | Dividend paid 100.00% on $517.26, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 517.26 | 360,134.58 |
| 11/29/12 | 186 | Ingrid Walatka | Dividend paid 100.00% on $1,729.55, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,729.55 | 358,405.03 |
| 11/29/12 | 187 | Elena Fortuna | Dividend paid 100.00% on $4,635.90, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 4,635.90 | 353,769.13 |
| 11/29/12 | 188 | Steven Morgan | Dividend paid 100.00% on $2,669.16, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 2,669.16 | 351,099.97 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $15,567.82 |

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 43 of 92

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 12-46157-RLE | | Trustee: | John T Kendall (007360) |
| Case Name: | FRESH CHOICE, LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******26-66 - Checking Account |
| Taxpayer ID #: | **-***7454 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/02/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/12 | 189 | Jorge Vargas | Dividend paid 100.00% on $4,559.59, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 4,559.59 | 346,540.38 |
| 11/29/12 | 190 | Alma Granados | Dividend paid 100.00% on $1,173.59, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,173.59 | 345,366.79 |
| 11/29/12 | 191 | Erika Botello | Dividend paid 100.00% on $866.17, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 866.17 | 344,500.62 |
| 11/29/12 | 192 | Maria de la Luz Angel Ponce | Dividend paid 100.00% on $737.91, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 737.91 | 343,762.71 |
| 11/29/12 | 193 | Juana Vega | Dividend paid 100.00% on $890.55, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 890.55 | 342,872.16 |
| 11/29/12 | 194 | Alma Crespin | Dividend paid 100.00% on $236.23, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 236.23 | 342,635.93 |
| 11/29/12 | 195 | Maria Magdalena Hernandez | Dividend paid 100.00% on $502.42, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 502.42 | 342,133.51 |
| 11/29/12 | 196 | Maribel Mejia | Dividend paid 100.00% on $184.19, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 184.19 | 341,949.32 |
| 11/29/12 | 197 | Leticia Mendez | Dividend paid 100.00% on $556.13, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 556.13 | 341,393.19 |
| 11/29/12 | 198 | Maribel Mendez | Dividend paid 100.00% on $439.97, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 439.97 | 340,953.22 |
| 11/29/12 | 199 | Claudia Perez | Dividend paid 100.00% on $168.46, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 168.46 | 340,784.76 |
| 11/29/12 | 200 | Mireya Roman | Dividend paid 100.00% on $375.24, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 375.24 | 340,409.52 |
| 11/29/12 | 201 | Justin Steckly | Dividend paid 100.00% on $393.92, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 393.92 | 340,015.60 |

Subtotals :                $0.00        $11,084.37

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 44 of 92

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-46157-RLE | |
| **Case Name:** | FRESH CHOICE, LLC | |
| | | |
| **Taxpayer ID #:** | **-***7454 | |
| **Period Ending:** | 01/02/17 | |

| | |
|---|---|
| **Trustee:** | John T Kendall (007360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******26-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/12 | 202 | Reyna Varela | Dividend paid 100.00% on $88.82, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 88.82 | 339,926.78 |
| 11/29/12 | 203 | Tyler Conrad | Dividend paid 100.00% on $1,478.51, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,478.51 | 338,448.27 |
| 11/29/12 | 204 | Jember L Di Bella | Dividend paid 100.00% on $758.14, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 758.14 | 337,690.13 |
| 11/29/12 | 205 | Laura Morales | Dividend paid 100.00% on $938.45, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 938.45 | 336,751.68 |
| 11/29/12 | 206 | Jennifer Stedcke | Dividend paid 100.00% on $471.54, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 471.54 | 336,280.14 |
| 11/29/12 | 207 | Fabio Mendoza-Leon | Dividend paid 100.00% on $289.33, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 289.33 | 335,990.81 |
| 11/29/12 | 208 | Octavio Pena | Dividend paid 100.00% on $104.42, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 104.42 | 335,886.39 |
| 11/29/12 | 209 | Celestino Peres Estrella | Dividend paid 100.00% on $377.62, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 377.62 | 335,508.77 |
| 11/29/12 | 210 | Miriam Valle | Dividend paid 100.00% on $506.47, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 506.47 | 335,002.30 |
| 11/29/12 | 211 | Jessica Brennan | Dividend paid 100.00% on $68.93, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: Stopped on 02/28/13 | 2690-004 | | 68.93 | 334,933.37 |
| 11/29/12 | 212 | Guadalupe Gutierrez | Dividend paid 100.00% on $185.27, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 185.27 | 334,748.10 |
| 11/29/12 | 213 | Cameron Hood | Dividend paid 100.00% on $175.12, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 175.12 | 334,572.98 |
| 11/29/12 | 214 | Alyson Martinez | Dividend paid 100.00% on $473.94, Chapter 7 Operating Expenses (incl. wages, payroll taxes | 2690-000 | | 473.94 | 334,099.04 |

| | | | Subtotals : | | $0.00 | $5,916.56 | |

Case: 12-46157     Doc# 635     Filed: 01/24/17     Entered: 01/24/17 14:48:29     Page 45 of 92

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-46157-RLE | |
| **Case Name:** | FRESH CHOICE, LLC | |
| | | |
| **Taxpayer ID #:** | **-***7454 | |
| **Period Ending:** | 01/02/17 | |

| | |
|---|---|
| **Trustee:** | John T Kendall (007360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******26-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | and other taxes paid): Reference: | | | |
| 11/29/12 | 215 | Maria Munguia | Dividend paid 100.00% on $688.63, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | 688.63 | 333,410.41 |
| 11/29/12 | 216 | Bernarda Soto | Dividend paid 100.00% on $866.39, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | 866.39 | 332,544.02 |
| 11/29/12 | 217 | Alicia Stewart | Dividend paid 100.00% on $275.45, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped on 02/28/13 | | 275.45 | 332,268.57 |
| 11/29/12 | 218 | Dylan Tobey | Dividend paid 100.00% on $155.32, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | 155.32 | 332,113.25 |
| 11/29/12 | 219 | Moises Vargas | Dividend paid 100.00% on $546.47, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | 546.47 | 331,566.78 |
| 11/29/12 | 220 | Ashlea Vergos | Dividend paid 100.00% on $370.48, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | 370.48 | 331,196.30 |
| 11/29/12 | 221 | Rogelio Peralta | Dividend paid 100.00% on $1,832.81, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | 1,832.81 | 329,363.49 |
| 11/29/12 | 222 | Guillermo Silva | Dividend paid 100.00% on $1,153.38, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | 1,153.38 | 328,210.11 |
| 11/29/12 | 223 | Sandra Franco | Dividend paid 100.00% on $923.11, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | 923.11 | 327,287.00 |
| 11/29/12 | 224 | Jose Barajas | Dividend paid 100.00% on $636.05, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | 636.05 | 326,650.95 |
| 11/29/12 | 225 | Gabriel Fuentes Sanchez | Dividend paid 100.00% on $373.04, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | 373.04 | 326,277.91 |
| 11/29/12 | 226 | David Herrera | Dividend paid 100.00% on $340.68, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | 340.68 | 325,937.23 |
| 11/29/12 | 227 | Francisco Montelongo | Dividend paid 100.00% on $472.52, Chapter 7 | | 472.52 | 325,464.71 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $8,634.33 |

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 46 of 92

Printed: 07/02/2017 03:03 PM    V.13.28

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-46157-RLE | |
| **Case Name:** | FRESH CHOICE, LLC | |
| **Taxpayer ID #:** | **-***7454 | |
| **Period Ending:** | 01/02/17 | |

| | |
|---|---|
| **Trustee:** | John T Kendall (007360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******26-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Operating Expenses (incl. wages, payroll taxes and other taxes paid): | | | | |
| 11/29/12 | 228 | Osbaldo Morales | Dividend paid 100.00% on $549.30, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 549.30 | 324,915.41 |
| 11/29/12 | 229 | Felix Perez | Dividend paid 100.00% on $471.75, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 471.75 | 324,443.66 |
| 11/29/12 | 230 | Isaias Valencia | Dividend paid 100.00% on $784.96, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 784.96 | 323,658.70 |
| 11/29/12 | 231 | Eugenia Mora Acevedo | Dividend paid 100.00% on $390.41, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 390.41 | 323,268.29 |
| 11/29/12 | 232 | Maria Atrisco | Dividend paid 100.00% on $222.22, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 222.22 | 323,046.07 |
| 11/29/12 | 233 | Gabriela Candray | Dividend paid 100.00% on $352.46, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 352.46 | 322,693.61 |
| 11/29/12 | 234 | Angelica Chavez | Dividend paid 100.00% on $530.45, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 530.45 | 322,163.16 |
| 11/29/12 | 235 | Modesta Cruz | Dividend paid 100.00% on $179.78, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 179.78 | 321,983.38 |
| 11/29/12 | 236 | Stephanie Flores | Dividend paid 100.00% on $325.06, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 325.06 | 321,658.32 |
| 11/29/12 | 237 | Veronica Ojeda | Dividend paid 100.00% on $509.26, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 509.26 | 321,149.06 |
| 11/29/12 | 238 | Martinez Reyes | Dividend paid 100.00% on $348.78, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 348.78 | 320,800.28 |
| 11/29/12 | 239 | Gregorio Victoria | Dividend paid 100.00% on $492.29, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 492.29 | 320,307.99 |
| 11/29/12 | 240 | Theresa Hernandez | Dividend paid 100.00% on $1,389.31, Chapter | 2690-000 | | 1,389.31 | 318,918.68 |

| | | Subtotals : | $0.00 | $6,546.03 |
|---|---|---|---|---|

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 47 of 92

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-46157-RLE | **Trustee:** John T Kendall (007360) |
| **Case Name:** FRESH CHOICE, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******26-66 - Checking Account |
| **Taxpayer ID #:** **-***7454 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/02/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | | | | |
| 11/29/12 | 241 | Melissa Arredondo | Dividend paid 100.00% on $764.12, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 764.12 | 318,154.56 |
| 11/29/12 | 242 | Willie Hernandez | Dividend paid 100.00% on $269.61, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 269.61 | 317,884.95 |
| 11/29/12 | 243 | Maria Meraz | Dividend paid 100.00% on $1,270.32, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,270.32 | 316,614.63 |
| 11/29/12 | 244 | Maximino Farias | Dividend paid 100.00% on $492.41, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 492.41 | 316,122.22 |
| 11/29/12 | 245 | Arturo Lopez | Dividend paid 100.00% on $459.62, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 459.62 | 315,662.60 |
| 11/29/12 | 246 | Francisco Lopez | Dividend paid 100.00% on $734.53, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 734.53 | 314,928.07 |
| 11/29/12 | 247 | Jose Meraz | Dividend paid 100.00% on $263.39, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 263.39 | 314,664.68 |
| 11/29/12 | 248 | Hugo Ramos | Dividend paid 100.00% on $520.49, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 520.49 | 314,144.19 |
| 11/29/12 | 249 | Antonio Arellano | Dividend paid 100.00% on $710.19, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 710.19 | 313,434.00 |
| 11/29/12 | 250 | Epimenio A Delgado | Dividend paid 100.00% on $324.02, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 324.02 | 313,109.98 |
| 11/29/12 | 251 | Teresa Duran | Dividend paid 100.00% on $514.02, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 514.02 | 312,595.96 |
| 11/29/12 | 252 | Alfonso Flores | Dividend paid 100.00% on $217.24, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 217.24 | 312,378.72 |
| 11/29/12 | 253 | Maria Godinez | Dividend paid 100.00% on $263.65, Chapter 7 | 2690-000 | | 263.65 | 312,115.07 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $6,803.61 |

Case: 12-46157     Doc# 635     Filed: 01/24/17     Entered: 01/24/17 14:48:29     Page 48 of 92

Exhibit 9

Page: 13

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE

**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454

**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******26-66 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | | | | |
| 11/29/12 | 254 | Francisca Hernandez | Dividend paid 100.00% on $736.73, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 736.73 | 311,378.34 |
| 11/29/12 | 255 | Max Morales-Miranda | Dividend paid 100.00% on $487.53, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 487.53 | 310,890.81 |
| 11/29/12 | 256 | Edgar Ramos | Dividend paid 100.00% on $425.92, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 425.92 | 310,464.89 |
| 11/29/12 | 257 | Maria Valencia | Dividend paid 100.00% on $127.12, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 127.12 | 310,337.77 |
| 11/29/12 | 258 | Juan Vazquez | Dividend paid 100.00% on $143.52, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 143.52 | 310,194.25 |
| 11/29/12 | 259 | Sandra Zuniga | Dividend paid 100.00% on $330.11, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 330.11 | 309,864.14 |
| 11/29/12 | 260 | Marcelo Ramirez | Dividend paid 100.00% on $1,170.02, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,170.02 | 308,694.12 |
| 11/29/12 | 261 | Max Solano | Dividend paid 100.00% on $1,850.20, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,850.20 | 306,843.92 |
| 11/29/12 | 262 | Patricia Velasquez | Dividend paid 100.00% on $1,183.27, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,183.27 | 305,660.65 |
| 11/29/12 | 263 | Cristobal Reyes | Dividend paid 100.00% on $119.47, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 119.47 | 305,541.18 |
| 11/29/12 | 264 | Luis Rosales | Dividend paid 100.00% on $248.47, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 248.47 | 305,292.71 |
| 11/29/12 | 265 | Joel Soto | Dividend paid 100.00% on $498.64, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 498.64 | 304,794.07 |
| 11/29/12 | 266 | Marco Antonio Vasquez | Dividend paid 100.00% on $435.61, Chapter 7 | 2690-000 | | 435.61 | 304,358.46 |

Subtotals :  $0.00  $7,756.61

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 49 of 92

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 12-46157-RLE | | | Trustee: | John T Kendall (007360) |
|---|---|---|---|---|---|
| Case Name: | FRESH CHOICE, LLC | | | Bank Name: | The Bank of New York Mellon |
| | | | | Account: | ****-******26-66 - Checking Account |
| Taxpayer ID #: | **-***7454 | | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 01/02/17 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | | | |
| 11/29/12 | 267 | Cristobal Briseno | Dividend paid 100.00% on $601.89, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 601.89 | 303,756.57 |
| 11/29/12 | 268 | Maria Contreras | Dividend paid 100.00% on $436.70, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 436.70 | 303,319.87 |
| 11/29/12 | 269 | Gabriel Montalvo | Dividend paid 100.00% on $704.66, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 704.66 | 302,615.21 |
| 11/29/12 | 270 | Evelyn Morales | Dividend paid 100.00% on $200.16, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 200.16 | 302,415.05 |
| 11/29/12 | 271 | Braulio Munoz | Dividend paid 100.00% on $413.47, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 413.47 | 302,001.58 |
| 11/29/12 | 272 | Brenda Rodriguez | Dividend paid 100.00% on $196.66, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 196.66 | 301,804.92 |
| 11/29/12 | 273 | Jannet Rodriguez | Dividend paid 100.00% on $291.86, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 291.86 | 301,513.06 |
| 11/29/12 | 274 | Reina Rojas | Dividend paid 100.00% on $656.62, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 656.62 | 300,856.44 |
| 11/29/12 | 275 | Renato Rojas | Dividend paid 100.00% on $671.79, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 671.79 | 300,184.65 |
| 11/29/12 | 276 | Karina Romero | Dividend paid 100.00% on $349.76, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 349.76 | 299,834.89 |
| 11/29/12 | 277 | Wilrose U Villones | Dividend paid 100.00% on $1,436.13, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,436.13 | 298,398.76 |
| 11/29/12 | 278 | Steven Hoffman | Dividend paid 100.00% on $863.31, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 863.31 | 297,535.45 |
| 11/29/12 | 279 | Rafael Orozco | Dividend paid 100.00% on $1,036.64, Chapter | 2690-000 | | 1,036.64 | 296,498.81 |

| | | | | Subtotals : | $0.00 | $7,859.65 | |

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 50 of 92

Exhibit 9

Page: 15

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE
**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454
**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******26-66 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | | | |
| 11/29/12 | 280 | Antonio Almendares | Dividend paid 100.00% on $426.25, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 426.25 | 296,072.56 |
| 11/29/12 | 281 | Dwayne Powell | Dividend paid 100.00% on $52.28, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 52.28 | 296,020.28 |
| 11/29/12 | 282 | Tomas Rivera-Ursula | Dividend paid 100.00% on $469.96, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 469.96 | 295,550.32 |
| 11/29/12 | 283 | Rebecca Benson | Dividend paid 100.00% on $499.29, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 499.29 | 295,051.03 |
| 11/29/12 | 284 | Juana Betanzo | Dividend paid 100.00% on $618.67, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 618.67 | 294,432.36 |
| 11/29/12 | 285 | Beatrice Cedo | Dividend paid 100.00% on $222.77, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 222.77 | 294,209.59 |
| 11/29/12 | 286 | Cecilia Espinoza | Dividend paid 100.00% on $388.87, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 388.87 | 293,820.72 |
| 11/29/12 | 287 | Ryan Espinoza | Dividend paid 100.00% on $336.81, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 336.81 | 293,483.91 |
| 11/29/12 | 288 | Antonio Herrera | Dividend paid 100.00% on $345.30, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 345.30 | 293,138.61 |
| 11/29/12 | 289 | Amadeo Luna | Dividend paid 100.00% on $42.01, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 42.01 | 293,096.60 |
| 11/29/12 | 290 | Andres Maximo | Dividend paid 100.00% on $231.82, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 231.82 | 292,864.78 |
| 11/29/12 | 291 | Jose Maximo-Camacho | Dividend paid 100.00% on $509.60, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 509.60 | 292,355.18 |
| 11/29/12 | 292 | Javier Reyes | Dividend paid 100.00% on $400.51, Chapter 7 | 2690-000 | | 400.51 | 291,954.67 |

| | | Subtotals : | $0.00 | $4,544.14 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 07/02/2017 01:03 PM V.13.28

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE
**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454
**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******26-66 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Operating Expenses (incl. wages, payroll taxes and other taxes paid) | | | | |
| 11/29/12 | 293 | Aracely Rivas | Dividend paid 100.00% on $374.91, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 374.91 | 291,579.76 |
| 11/29/12 | 294 | Karina Watt | Dividend paid 100.00% on $41.82, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped on 02/28/13 | 2690-004 | | 41.82 | 291,537.94 |
| 11/29/12 | 295 | Wagner Zelada | Dividend paid 100.00% on $144.75, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 144.75 | 291,393.19 |
| 11/29/12 | 296 | Shirley Atijera | Dividend paid 100.00% on $729.00, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 729.00 | 290,664.19 |
| 11/29/12 | 297 | Cherry-Lou M Escano | Dividend paid 100.00% on $637.87, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 637.87 | 290,026.32 |
| 11/29/12 | 298 | Vinh Quang Nguyen | Dividend paid 100.00% on $1,583.45, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,583.45 | 288,442.87 |
| 11/29/12 | 299 | Javier A Berber | Dividend paid 100.00% on $802.19, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 802.19 | 287,640.68 |
| 11/29/12 | 300 | Brenda Gonzalez | Dividend paid 100.00% on $511.64, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 511.64 | 287,129.04 |
| 11/29/12 | 301 | Estasnilao Aguirre Torres | Dividend paid 100.00% on $231.56, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 231.56 | 286,897.48 |
| 11/29/12 | 302 | Margarito Guzman | Dividend paid 100.00% on $372.69, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 372.69 | 286,524.79 |
| 11/29/12 | 303 | Elvira Lira | Dividend paid 100.00% on $790.27, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 790.27 | 285,734.52 |
| 11/29/12 | 304 | Luis Vasquez | Dividend paid 100.00% on $272.99, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 272.99 | 285,461.53 |
| | | | Subtotals : | | $0.00 | $6,493.14 | |

Exhibit 9

Page: 17

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-46157-RLE | **Trustee:** John T Kendall (007360) |
| **Case Name:** FRESH CHOICE, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******26-66 - Checking Account |
| **Taxpayer ID #:** **-***7454 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 01/02/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/12 | 305 | Rafaela Alvarez | Dividend paid 100.00% on $653.51, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 653.51 | 284,808.02 |
| 11/29/12 | 306 | Menchie Atijera | Dividend paid 100.00% on $230.24, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 230.24 | 284,577.78 |
| 11/29/12 | 307 | Luis Cardenas | Dividend paid 100.00% on $337.93, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 337.93 | 284,239.85 |
| 11/29/12 | 308 | Virginia Delgado | Dividend paid 100.00% on $362.36, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 362.36 | 283,877.49 |
| 11/29/12 | 309 | Emma Diaz | Dividend paid 100.00% on $239.35, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 239.35 | 283,638.14 |
| 11/29/12 | 310 | Sylvia Galindo | Dividend paid 100.00% on $597.54, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 597.54 | 283,040.60 |
| 11/29/12 | 311 | Olivia Gonsalez | Dividend paid 100.00% on $481.63, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 481.63 | 282,558.97 |
| 11/29/12 | 312 | Maria Hernandez | Dividend paid 100.00% on $606.74, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 606.74 | 281,952.23 |
| 11/29/12 | 313 | Patricia Horta | Dividend paid 100.00% on $328.42, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 328.42 | 281,623.81 |
| 11/29/12 | 314 | Martina Lucas | Dividend paid 100.00% on $351.51, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 351.51 | 281,272.30 |
| 11/29/12 | 315 | Teresa C Ortiz Lopez | Dividend paid 100.00% on $469.02, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 469.02 | 280,803.28 |
| 11/29/12 | 316 | Pascual Palacios | Dividend paid 100.00% on $714.23, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 714.23 | 280,089.05 |
| 11/29/12 | 317 | Federico Pilotzi | Dividend paid 100.00% on $399.70, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 399.70 | 279,689.35 |

Subtotals :      $0.00      $5,772.18

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 53 of 92

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE
**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454
**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******26-66 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/12 | 318 | Beatriz Segura | Dividend paid 100.00% on $1,819.43, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,819.43 | 277,869.92 |
| 11/29/12 | 319 | Claudia Manjivar | Dividend paid 100.00% on $876.50, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 876.50 | 276,993.42 |
| 11/29/12 | 320 | Hilmar Portillo | Dividend paid 100.00% on $951.39, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 951.39 | 276,042.03 |
| 11/29/12 | 321 | Isaias Amaya | Dividend paid 100.00% on $295.74, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 295.74 | 275,746.29 |
| 11/29/12 | 322 | Roberto Coto | Dividend paid 100.00% on $432.59, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 432.59 | 275,313.70 |
| 11/29/12 | 323 | Francisco Crecensio | Dividend paid 100.00% on $768.99, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 768.99 | 274,544.71 |
| 11/29/12 | 324 | Cleofas R Cruz | Dividend paid 100.00% on $793.47, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 793.47 | 273,751.24 |
| 11/29/12 | 325 | Juan Hernandez-Zuniga | Dividend paid 100.00% on $891.12, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 891.12 | 272,860.12 |
| 11/29/12 | 326 | Efrain Lopez | Dividend paid 100.00% on $292.44, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 292.44 | 272,567.68 |
| 11/29/12 | 327 | Nestor Crescencio | Dividend paid 100.00% on $37.15, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 37.15 | 272,530.53 |
| 11/29/12 | 328 | Jose Hernandez | Dividend paid 100.00% on $583.68, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 583.68 | 271,946.85 |
| 11/29/12 | 329 | Rosa Luna | Dividend paid 100.00% on $765.24, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 765.24 | 271,181.61 |
| 11/29/12 | 330 | Maria Rojas | Dividend paid 100.00% on $511.64, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 511.64 | 270,669.97 |

Subtotals : $0.00 $9,019.38

{} Asset reference(s)

Exhibit 9

Page: 19

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-46157-RLE | |
| **Case Name:** | FRESH CHOICE, LLC | |
| **Taxpayer ID #:** | **-***7454 | |
| **Period Ending:** | 01/02/17 | |

| | |
|---|---|
| **Trustee:** | John T Kendall (007360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******26-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/12 | 331 | Eugenia Roman | Dividend paid 100.00% on $233.31, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 233.31 | 270,436.66 |
| 11/29/12 | 332 | Rita Villanueva | Dividend paid 100.00% on $601.62, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 601.62 | 269,835.04 |
| 11/29/12 | 333 | Jessica Zaragoza | Dividend paid 100.00% on $282.71, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 282.71 | 269,552.33 |
| 11/29/12 | 334 | David Robello | Dividend paid 100.00% on $1,675.40, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,675.40 | 267,876.93 |
| 11/29/12 | 335 | Angelique K Land | Dividend paid 100.00% on $622.57, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 622.57 | 267,254.36 |
| 11/29/12 | 336 | Letticia Posillico | Dividend paid 100.00% on $719.02, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 719.02 | 266,535.34 |
| 11/29/12 | 337 | April K Rawson | Dividend paid 100.00% on $1,042.16, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,042.16 | 265,493.18 |
| 11/29/12 | 338 | Maximo Cortes | Dividend paid 100.00% on $520.26, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 520.26 | 264,972.92 |
| 11/29/12 | 339 | Guillermo Lucas Tornez | Dividend paid 100.00% on $229.12, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 229.12 | 264,743.80 |
| 11/29/12 | 340 | Hugo Maldonado | Dividend paid 100.00% on $454.91, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 454.91 | 264,288.89 |
| 11/29/12 | 341 | Ernesto Ortega | Dividend paid 100.00% on $162.81, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 162.81 | 264,126.08 |
| 11/29/12 | 342 | Pedro A Porcallo | Dividend paid 100.00% on $404.80, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 404.80 | 263,721.28 |
| 11/29/12 | 343 | Roman Rodriguez | Dividend paid 100.00% on $188.84, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 188.84 | 263,532.44 |

Subtotals :     $0.00     $7,137.53

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 55 of 92

Exhibit 9

Page: 20

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE

**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454

**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******26-66 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/12 | 344 | Christopher Voskamp | Dividend paid 100.00% on $435.00, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 435.00 | 263,097.44 |
| 11/29/12 | 345 | Eli Bass | Dividend paid 100.00% on $496.03, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 496.03 | 262,601.41 |
| 11/29/12 | 346 | Donald Caldeira | Dividend paid 100.00% on $246.97, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 246.97 | 262,354.44 |
| 11/29/12 | 347 | Beverly Gonzales | Dividend paid 100.00% on $75.63, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 75.63 | 262,278.81 |
| 11/29/12 | 348 | Vencinzo Handy | Dividend paid 100.00% on $256.14, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 256.14 | 262,022.67 |
| 11/29/12 | 349 | Miriam Higuera | Dividend paid 100.00% on $490.68, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 490.68 | 261,531.99 |
| 11/29/12 | 350 | Stacy Megarry | Dividend paid 100.00% on $114.54, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 114.54 | 261,417.45 |
| 11/29/12 | 351 | Hedith P Mejia | Dividend paid 100.00% on $433.16, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 433.16 | 260,984.29 |
| 11/29/12 | 352 | Corey Okamoto | Dividend paid 100.00% on $65.57, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped on 02/28/13 | 2690-004 | | 65.57 | 260,918.72 |
| 11/29/12 | 353 | Adrian Perge | Dividend paid 100.00% on $329.27, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 329.27 | 260,589.45 |
| 11/29/12 | 354 | Breeanna Piperwilliams | Dividend paid 100.00% on $186.54, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 186.54 | 260,402.91 |
| 11/29/12 | 355 | Ashley Souza | Dividend paid 100.00% on $338.06, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 338.06 | 260,064.85 |
| 11/29/12 | 356 | Jennifer Warner | Dividend paid 100.00% on $264.46, Chapter 7 Operating Expenses (incl. wages, payroll taxes | 2690-000 | | 264.46 | 259,800.39 |

| | | | Subtotals : | | $0.00 | $3,732.05 | |

{} Asset reference(s)

Case: 12-46157     Doc# 635     Filed: 01/24/17     Entered: 01/24/17 14:48:29     Page 56 of 92

Exhibit 9

Page: 21

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-46157-RLE | |
| **Case Name:** | FRESH CHOICE, LLC | |
| **Taxpayer ID #:** | **-***7454 | |
| **Period Ending:** | 01/02/17 | |

| | |
|---|---|
| **Trustee:** | John T Kendall (007360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******26-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | and other taxes paid):  Reference: | | | | |
| 11/29/12 | 357 | Maria Zamora | Dividend paid 100.00% on $169.96, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 169.96 | 259,630.43 |
| 11/29/12 | 358 | Angel Dominguez | Dividend paid 100.00% on $28.16, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference:<br>Voided on 12/17/12 | 2690-003 | | 28.16 | 259,602.27 |
| 11/29/12 | 359 | Johnathan Arnold | Dividend paid 100.00% on $1,067.68, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,067.68 | 258,534.59 |
| 11/29/12 | 360 | Ashley Blagburn | Dividend paid 100.00% on $720.02, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 720.02 | 257,814.57 |
| 11/29/12 | 361 | Yuridana Gutierrez | Dividend paid 100.00% on $763.59, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 763.59 | 257,050.98 |
| 11/29/12 | 362 | Cassandra Morgan | Dividend paid 100.00% on $528.78, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 528.78 | 256,522.20 |
| 11/29/12 | 363 | Brandon Garabedian | Dividend paid 100.00% on $291.59, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 291.59 | 256,230.61 |
| 11/29/12 | 364 | Alfredo Mendoza | Dividend paid 100.00% on $590.72, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 590.72 | 255,639.89 |
| 11/29/12 | 365 | Diego Pastor | Dividend paid 100.00% on $208.58, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 208.58 | 255,431.31 |
| 11/29/12 | 366 | Sara Amaya Rodriguez | Dividend paid 100.00% on $331.03, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 331.03 | 255,100.28 |
| 11/29/12 | 367 | Fidelino Basilio | Dividend paid 100.00% on $350.20, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 350.20 | 254,750.08 |
| 11/29/12 | 368 | Jose Basilio | Dividend paid 100.00% on $344.12, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 344.12 | 254,405.96 |
| 11/29/12 | 369 | August CAP | Dividend paid 100.00% on $471.71, Chapter 7 | 2690-000 | | 471.71 | 253,934.25 |

| | | Subtotals : | $0.00 | $5,866.14 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 57 of 92

Exhibit 9

Page: 22

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE

**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454

**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******26-66 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Operating Expenses (incl. wages, payroll taxes and other taxes paid) | | | | |
| 11/29/12 | 370 | Santiago del Rio | Dividend paid 100.00% on $119.04, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 119.04 | 253,815.21 |
| 11/29/12 | 371 | Dylan Dobson | Dividend paid 100.00% on $352.29, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 352.29 | 253,462.92 |
| 11/29/12 | 372 | Gisela L Luna | Dividend paid 100.00% on $474.06, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 474.06 | 252,988.86 |
| 11/29/12 | 373 | Rosa Manriquez | Dividend paid 100.00% on $546.31, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 546.31 | 252,442.55 |
| 11/29/12 | 374 | Americo Sarraf | Dividend paid 100.00% on $90.06, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 90.06 | 252,352.49 |
| 11/29/12 | 375 | Alba Stahle | Dividend paid 100.00% on $374.85, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 374.85 | 251,977.64 |
| 11/29/12 | 376 | Donald Allen Jr. | Dividend paid 100.00% on $1,565.88, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,565.88 | 250,411.76 |
| 11/29/12 | 377 | Daniel Lane | Dividend paid 100.00% on $935.64, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 935.64 | 249,476.12 |
| 11/29/12 | 378 | Santos J Balam Vitorin | Dividend paid 100.00% on $466.38, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 466.38 | 249,009.74 |
| 11/29/12 | 379 | Jose Cauich Chan | Dividend paid 100.00% on $80.82, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 80.82 | 248,928.92 |
| 11/29/12 | 380 | Jose Perez | Dividend paid 100.00% on $487.55, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 487.55 | 248,441.37 |
| 11/29/12 | 381 | Mercedes Andrade | Dividend paid 100.00% on $461.94, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 461.94 | 247,979.43 |
| 11/29/12 | 382 | Cara Burns | Dividend paid 100.00% on $462.47, Chapter 7 | 2690-000 | | 462.47 | 247,516.96 |

Subtotals :                    $0.00          $6,417.29

{} Asset reference(s)

**Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 58 of 92**

Exhibit 9

Page: 23

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-46157-RLE | |
| **Case Name:** | FRESH CHOICE, LLC | |
| | | |
| **Taxpayer ID #:** | **-***7454 | |
| **Period Ending:** | 01/02/17 | |

| | |
|---|---|
| **Trustee:** | John T Kendall (007360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******26-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | | | | |
| 11/29/12 | 383 | Richard Fuller | Dividend paid 100.00% on $358.30, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 358.30 | 247,158.66 |
| 11/29/12 | 384 | Patricia Guerra | Dividend paid 100.00% on $580.31, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 580.31 | 246,578.35 |
| 11/29/12 | 385 | Agustin Lopez | Dividend paid 100.00% on $412.78, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 412.78 | 246,165.57 |
| 11/29/12 | 386 | Urbano Lopez | Dividend paid 100.00% on $159.89, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 159.89 | 246,005.68 |
| 11/29/12 | 387 | Adilene Morales | Dividend paid 100.00% on $213.81, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 213.81 | 245,791.87 |
| 11/29/12 | 388 | Esther Reyes | Dividend paid 100.00% on $311.20, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: Stopped on 02/28/13 | 2690-004 | | 311.20 | 245,480.67 |
| 11/29/12 | 389 | Virginia Sanchez | Dividend paid 100.00% on $568.85, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 568.85 | 244,911.82 |
| 11/29/12 | 390 | Laura Topai | Dividend paid 100.00% on $729.88, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 729.88 | 244,181.94 |
| 11/29/12 | 391 | Jarrett Linville | Dividend paid 100.00% on $1,289.66, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,289.66 | 242,892.28 |
| 11/29/12 | 392 | Eva Gutierrez | Dividend paid 100.00% on $767.56, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 767.56 | 242,124.72 |
| 11/29/12 | 393 | Sergio Campos | Dividend paid 100.00% on $45.39, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 45.39 | 242,079.33 |
| 11/29/12 | 394 | Gabriel de Santos | Dividend paid 100.00% on $49.20, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 49.20 | 242,030.13 |

Subtotals :                    $0.00          $5,486.83

Case: 12-46157     Doc# 635     Filed: 01/24/17     Entered: 01/24/17 14:48:29     Page 59 of 92

Exhibit 9

Page: 24

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 12-46157-RLE | **Trustee:** | John T Kendall (007360) |
| **Case Name:** FRESH CHOICE, LLC | **Bank Name:** | The Bank of New York Mellon |
| | **Account:** | ****-*******26-66 - Checking Account |
| **Taxpayer ID #:** **-***7454 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** 01/02/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/12 | 395 | Elias Lopez | Dividend paid 100.00% on $585.64, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 585.64 | 241,444.49 |
| 11/29/12 | 396 | Efrain Mendez | Dividend paid 100.00% on $175.20, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 175.20 | 241,269.29 |
| 11/29/12 | 397 | Carlos Montes | Dividend paid 100.00% on $264.47, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 264.47 | 241,004.82 |
| 11/29/12 | 398 | Jesus Rosas | Dividend paid 100.00% on $727.27, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 727.27 | 240,277.55 |
| 11/29/12 | 399 | Felix Suarez | Dividend paid 100.00% on $299.58, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 299.58 | 239,977.97 |
| 11/29/12 | 400 | Carla Cardenas | Dividend paid 100.00% on $685.25, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 685.25 | 239,292.72 |
| 11/29/12 | 401 | Leticia Cerecero | Dividend paid 100.00% on $346.97, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 346.97 | 238,945.75 |
| 11/29/12 | 402 | Luis Crespo | Dividend paid 100.00% on $480.83, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 480.83 | 238,464.92 |
| 11/29/12 | 403 | Wuilton de Leon | Dividend paid 100.00% on $240.10, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 240.10 | 238,224.82 |
| 11/29/12 | 404 | Maria Diaz | Dividend paid 100.00% on $251.34, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 251.34 | 237,973.48 |
| 11/29/12 | 405 | Juan Garfias | Dividend paid 100.00% on $435.92, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 435.92 | 237,537.56 |
| 11/29/12 | 406 | Claudia Lara | Dividend paid 100.00% on $589.10, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 589.10 | 236,948.46 |
| 11/29/12 | 407 | Armando Porras | Dividend paid 100.00% on $535.19, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 535.19 | 236,413.27 |

| | | | Subtotals : | | $0.00 | $5,616.86 | |

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 60 of 92

Exhibit 9

Page: 25

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-46157-RLE |
| **Case Name:** | FRESH CHOICE, LLC |
| **Taxpayer ID #:** | **-***7454 |
| **Period Ending:** | 01/02/17 |

| | |
|---|---|
| **Trustee:** | John T Kendall (007360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******26-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/12 | 408 | Olivia Rivera | Dividend paid 100.00% on $454.14, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 454.14 | 235,959.13 |
| 11/29/12 | 409 | Misael Rodriguez | Dividend paid 100.00% on $189.69, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 189.69 | 235,769.44 |
| 11/29/12 | 410 | Carmen Ruiz | Dividend paid 100.00% on $453.91, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 453.91 | 235,315.53 |
| 11/29/12 | 411 | Blanca Torres | Dividend paid 100.00% on $330.13, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 330.13 | 234,985.40 |
| 11/29/12 | 412 | Paula M Abang | Dividend paid 100.00% on $260.05, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 260.05 | 234,725.35 |
| 11/29/12 | 413 | Rocio Castellanos | Dividend paid 100.00% on $1,643.18, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,643.18 | 233,082.17 |
| 11/29/12 | 414 | Angela Sanchez | Dividend paid 100.00% on $1,297.82, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,297.82 | 231,784.35 |
| 11/29/12 | 415 | Armando Gonzalez | Dividend paid 100.00% on $365.21, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 365.21 | 231,419.14 |
| 11/29/12 | 416 | Hector Vargas | Dividend paid 100.00% on $449.63, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 449.63 | 230,969.51 |
| 11/29/12 | 417 | Maribel Aguilar | Dividend paid 100.00% on $472.29, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 472.29 | 230,497.22 |
| 11/29/12 | 418 | Maria Alatorre | Dividend paid 100.00% on $472.00, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 472.00 | 230,025.22 |
| 11/29/12 | 419 | Ivon Arevalo | Dividend paid 100.00% on $629.72, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 629.72 | 229,395.50 |
| 11/29/12 | 420 | Ingrid Argueta | Dividend paid 100.00% on $197.43, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 197.43 | 229,198.07 |

| | | | Subtotals : | | $0.00 | $7,215.20 | |

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 61 of 92

Exhibit 9

Page: 26

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE
**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454
**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******26-66 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/12 | 421 | Emelia Garcia | Dividend paid 100.00% on $511.25, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 511.25 | 228,686.82 |
| 11/29/12 | 422 | Carina Gudino | Dividend paid 100.00% on $145.31, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 145.31 | 228,541.51 |
| 11/29/12 | 423 | Ernesto Lopez | Dividend paid 100.00% on $257.65, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 257.65 | 228,283.86 |
| 11/29/12 | 424 | Alejandra Medina | Dividend paid 100.00% on $303.98, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 303.98 | 227,979.88 |
| 11/29/12 | 425 | Adrian Sanchez | Dividend paid 100.00% on $595.27, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 595.27 | 227,384.61 |
| 11/29/12 | 426 | Amanda Townsend | Dividend paid 100.00% on $158.31, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 158.31 | 227,226.30 |
| 11/29/12 | 427 | Neydid Vega | Dividend paid 100.00% on $237.40, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 237.40 | 226,988.90 |
| 11/29/12 | 428 | Jonathan J Jelonek | Dividend paid 100.00% on $1,745.39, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,745.39 | 225,243.51 |
| 11/29/12 | 429 | Nurilem Jimenez | Dividend paid 100.00% on $1,101.85, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,101.85 | 224,141.66 |
| 11/29/12 | 430 | Jose Hernandez | Dividend paid 100.00% on $226.91, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 226.91 | 223,914.75 |
| 11/29/12 | 431 | Carlos Lemus | Dividend paid 100.00% on $376.95, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 376.95 | 223,537.80 |
| 11/29/12 | 432 | Andres Lopez | Dividend paid 100.00% on $496.88, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 496.88 | 223,040.92 |
| 11/29/12 | 433 | Leonardo Lopez | Dividend paid 100.00% on $451.46, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 451.46 | 222,589.46 |

Subtotals : $0.00 $6,608.61

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 62 of 92

Exhibit 9

Page: 27

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE
**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454
**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****26-66 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/12 | 434 | Jose Marcelino Ortiz | Dividend paid 100.00% on $591.73, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 591.73 | 221,997.73 |
| 11/29/12 | 435 | Marcelino Alfredo Rodriguez | Dividend paid 100.00% on $703.82, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 703.82 | 221,293.91 |
| 11/29/12 | 436 | Jose Ucan | Dividend paid 100.00% on $505.37, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 505.37 | 220,788.54 |
| 11/29/12 | 437 | Mirna Alvarado | Dividend paid 100.00% on $579.40, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 579.40 | 220,209.14 |
| 11/29/12 | 438 | Adan Leocadio | Dividend paid 100.00% on $15.94, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 15.94 | 220,193.20 |
| 11/29/12 | 439 | Agustina Lozano | Dividend paid 100.00% on $208.85, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 208.85 | 219,984.35 |
| 11/29/12 | 440 | Silvia Mcvila | Dividend paid 100.00% on $328.92, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 328.92 | 219,655.43 |
| 11/29/12 | 441 | Alejandro Moran | Dividend paid 100.00% on $27.57, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 27.57 | 219,627.86 |
| 11/29/12 | 442 | Maria del Carmen Olvera | Dividend paid 100.00% on $323.89, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 323.89 | 219,303.97 |
| 11/29/12 | 443 | Luis Alonzo Rodriguez | Dividend paid 100.00% on $466.88, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 466.88 | 218,837.09 |
| 11/29/12 | 444 | Ernesto Villeda | Dividend paid 100.00% on $232.43, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 232.43 | 218,604.66 |
| 11/29/12 | 445 | Rodolfo M Concepcion | Dividend paid 100.00% on $1,297.74, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,297.74 | 217,306.92 |
| 11/29/12 | 446 | Yesenia Estrada | Dividend paid 100.00% on $1,014.44, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,014.44 | 216,292.48 |

Subtotals : $0.00 $6,296.98

{} Asset reference(s)

Exhibit 9

Page: 28

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-46157-RLE | **Trustee:** John T Kendall (007360) |
| **Case Name:** FRESH CHOICE, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****26-66 - Checking Account |
| **Taxpayer ID #:** **-***7454 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 01/02/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/12 | 447 | Ruby Raikar | Dividend paid 100.00% on $1,099.72, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,099.72 | 215,192.76 |
| 11/29/12 | 448 | Sergio Caballero | Dividend paid 100.00% on $453.83, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 453.83 | 214,738.93 |
| 11/29/12 | 449 | Albert Lake | Dividend paid 100.00% on $416.68, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 416.68 | 214,322.25 |
| 11/29/12 | 450 | Ingrid Puac | Dividend paid 100.00% on $561.81, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 561.81 | 213,760.44 |
| 11/29/12 | 451 | Ana Armas | Dividend paid 100.00% on $399.16, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 399.16 | 213,361.28 |
| 11/29/12 | 452 | Josephine D Balza | Dividend paid 100.00% on $460.24, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 460.24 | 212,901.04 |
| 11/29/12 | 453 | Leticia Barrios | Dividend paid 100.00% on $469.37, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 469.37 | 212,431.67 |
| 11/29/12 | 454 | Bryan Ellison | Dividend paid 100.00% on $110.90, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 110.90 | 212,320.77 |
| 11/29/12 | 455 | Maria Flores Lopez | Dividend paid 100.00% on $337.17, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 337.17 | 211,983.60 |
| 11/29/12 | 456 | Tanya Marie Galvante | Dividend paid 100.00% on $118.37, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 118.37 | 211,865.23 |
| 11/29/12 | 457 | Juliana C Gutierrez | Dividend paid 100.00% on $335.22, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 335.22 | 211,530.01 |
| 11/29/12 | 458 | Julia Hernandez | Dividend paid 100.00% on $173.47, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 173.47 | 211,356.54 |
| 11/29/12 | 459 | Ana Herrera | Dividend paid 100.00% on $435.00, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 435.00 | 210,921.54 |

| | | | Subtotals : | | $0.00 | $5,370.94 | |

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 64 of 92

Exhibit 9

Page: 29

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-46157-RLE | **Trustee:** John T Kendall (007360) |
| **Case Name:** FRESH CHOICE, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******26-66 - Checking Account |
| **Taxpayer ID #:** **-***7454 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 01/02/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/12 | 460 | Roger Miranda | Dividend paid 100.00% on $368.83, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 368.83 | 210,552.71 |
| 11/29/12 | 461 | Abraham Nava | Dividend paid 100.00% on $726.11, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 726.11 | 209,826.60 |
| 11/29/12 | 462 | Terry Peil | Dividend paid 100.00% on $38.46, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped on 02/28/13 | 2690-004 | | 38.46 | 209,788.14 |
| 11/29/12 | 463 | Rosa Ramirez | Dividend paid 100.00% on $349.77, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 349.77 | 209,438.37 |
| 11/29/12 | 464 | Carlos Reyes | Dividend paid 100.00% on $510.94, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 510.94 | 208,927.43 |
| 11/29/12 | 465 | Yadira Reyes | Dividend paid 100.00% on $260.25, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 260.25 | 208,667.18 |
| 11/29/12 | 466 | Miguel Sanchez | Dividend paid 100.00% on $456.02, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 456.02 | 208,211.16 |
| 11/29/12 | 467 | Mayra Sandoval | Dividend paid 100.00% on $1,533.46, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,533.46 | 206,677.70 |
| 11/29/12 | 468 | Mario Ortiz | Dividend paid 100.00% on $1,259.74, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,259.74 | 205,417.96 |
| 11/29/12 | 469 | Araceli Valdez | Dividend paid 100.00% on $1,020.79, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,020.79 | 204,397.17 |
| 11/29/12 | 470 | Armando Hernandez | Dividend paid 100.00% on $300.59, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 300.59 | 204,096.58 |
| 11/29/12 | 471 | Aucencio Ramos | Dividend paid 100.00% on $237.25, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 237.25 | 203,859.33 |
| 11/29/12 | 472 | Maria Alvarez | Dividend paid 100.00% on $528.57, Chapter 7 Operating Expenses (incl. wages, payroll taxes | 2690-000 | | 528.57 | 203,330.76 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $7,590.78 |

{} Asset reference(s)

Printed: 01/02/2017 03:03 PM V.13.28

Case: 12-46157   Doc# 635   Filed: 01/24/17   Entered: 01/24/17 14:48:29   Page 65 of 92

Exhibit 9

Page: 30

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE

**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454

**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******26-66 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | and other taxes paid):  Reference: | | | | |
| 11/29/12 | 473 | Maribel Aragon | Dividend paid 100.00% on $263.42, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 263.42 | 203,067.34 |
| 11/29/12 | 474 | Guadalupe Bustos | Dividend paid 100.00% on $529.08, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 529.08 | 202,538.26 |
| 11/29/12 | 475 | Antonio Juarez | Dividend paid 100.00% on $544.59, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 544.59 | 201,993.67 |
| 11/29/12 | 476 | Maria Susana Juarez | Dividend paid 100.00% on $513.70, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 513.70 | 201,479.97 |
| 11/29/12 | 477 | Ana Montano | Dividend paid 100.00% on $550.62, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 550.62 | 200,929.35 |
| 11/29/12 | 478 | Miguel Rodriguez | Dividend paid 100.00% on $277.70, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 277.70 | 200,651.65 |
| 11/29/12 | 479 | Maria Samaniego | Dividend paid 100.00% on $179.50, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: Stopped on 02/28/13 | 2690-004 | | 179.50 | 200,472.15 |
| 11/29/12 | 480 | Litzania Torres | Dividend paid 100.00% on $158.50, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 158.50 | 200,313.65 |
| 11/29/12 | 481 | Gabriel Valdovinos | Dividend paid 100.00% on $509.17, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 509.17 | 199,804.48 |
| 11/29/12 | 482 | Jose Omero Valdovinos | Dividend paid 100.00% on $659.59, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 659.59 | 199,144.89 |
| 11/29/12 | 483 | Maria Amesquita Verduzco | Dividend paid 100.00% on $507.19, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 507.19 | 198,637.70 |
| 11/29/12 | 484 | John Hancock USA | Dividend paid 100.00% on $2,115.17, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 2,115.17 | 196,522.53 |
| 11/29/12 | 485 | John Hacock USA | Dividend paid 100.00% on $2,365.69, Chapter | 2690-000 | | 2,365.69 | 194,156.84 |

Subtotals :                     $0.00          $9,173.92

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 66 of 92

Exhibit 9

Page: 31

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE

**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454

**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******26-66 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | | | | |
| 11/29/12 | 486 | ECMC | Dividend paid 100.00% on $121.58, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 121.58 | 194,035.26 |
| 11/29/12 | 487 | State of California | Dividend paid 100.00% on $172.24, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 172.24 | 193,863.02 |
| 11/29/12 | 488 | State of California | Dividend paid 100.00% on $19.61, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 19.61 | 193,843.41 |
| 11/29/12 | 489 | US Department of Education | Dividend paid 100.00% on $163.26, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 163.26 | 193,680.15 |
| 11/29/12 | 490 | Vehicle Regis. Collections | Dividend paid 100.00% on $40.12, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 40.12 | 193,640.03 |
| 11/29/12 | 491 | Washington St Support Regis. | Dividend paid 100.00% on $203.50, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 203.50 | 193,436.53 |
| 11/29/12 | 492 | Washington State Support | Dividend paid 100.00% on $50.00, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 50.00 | 193,386.53 |
| 11/29/12 | 493 | Kathleen Carluen | ADMINISTRATIVE EXPENSES | 2690-000 | | 243.61 | 193,142.92 |
| 11/29/12 | 494 | Gerald Joseph Blake | ADMINISTRATIVE EXPENSES | 2690-000 | | 370.90 | 192,772.02 |
| 11/29/12 | 495 | Robert E Harding | ADMINISTRATIVE EXPENSES | 2690-000 | | 457.77 | 192,314.25 |
| 11/29/12 | 496 | Eti Ah See | ADMINISTRATIVE EXPENSES | 2690-000 | | 198.31 | 192,115.94 |
| 11/29/12 | 497 | Hector Carrillo | ADMINISTRATIVE EXPENSES | 2690-000 | | 164.30 | 191,951.64 |
| 11/29/12 | 498 | George Shakkour | ADMINISTRATIVE EXPENSES | 2690-000 | | 187.83 | 191,763.81 |
| 11/29/12 | 499 | Rogelio Prado | ADMINISTRATIVE EXPENSES | 2690-000 | | 174.97 | 191,588.84 |
| 11/29/12 | 500 | Matthew Soness | ADMINISTRATIVE EXPENSES | 2690-000 | | 215.92 | 191,372.92 |
| 11/29/12 | 501 | Ingrid Walatka | ADMINISTRATIVE EXPENSES | 2690-000 | | 246.69 | 191,126.23 |
| 11/29/12 | 502 | Elena Fortuna | ADMINISTRATIVE EXPENSES | 2690-000 | | 280.05 | 190,846.18 |
| 11/29/12 | 503 | Steven Morgan | ADMINISTRATIVE EXPENSES | 2690-000 | | 244.15 | 190,602.03 |
| 11/29/12 | 504 | Jorge Vargas | ADMINISTRATIVE EXPENSES | 2690-000 | | 280.05 | 190,321.98 |
| 11/29/12 | 505 | EDD | Ref # DE-88 "340-6536-7" | 2690-730 | | 7,509.80 | 182,812.18 |
| 11/29/12 | 506 | Texas Workforce Commission | Ref # 4TH QTR 2012 #11-248227-0 | 2690-000 | | 93.03 | 182,719.15 |
| 11/29/12 | 507 | Washington Employment Security | Ref # 4TH QTR 2012 # 329188-000 | 2690-000 | | 35.54 | 182,683.61 |

Subtotals :  $0.00  $11,473.23

{} Asset reference(s)

Printed: 01/02/2017 12:03 PM  V.13.28

Case: 12-46157  Doc# 635  Filed: 01/24/17  Entered: 01/24/17 14:48:29  Page 67 of 92

Exhibit 9

Page: 32

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-46157-RLE | | **Trustee:** | John T Kendall (007360) | | |
| **Case Name:** | FRESH CHOICE, LLC | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-*****26-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***7454 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 01/02/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 89.12 | 182,594.49 |
| 12/03/12 | {3} | PG&E | Security deposit refund | 1129-000 | 785.68 | | 183,380.17 |
| 12/03/12 | {11} | Waiter.com Inc | RECEIVABLES | 1221-000 | 1,001.60 | | 184,381.77 |
| 12/03/12 | {3} | PG&E | Security deposit refund | 1129-000 | 2,310.44 | | 186,692.21 |
| 12/07/12 | | Internal Revenue Service | Payroll Tax Form 940 4th QTR 2012 | 2690-730 | | 202.38 | 186,489.83 |
| 12/07/12 | | Internal Revenue Service | Payroll Tax Form 941 4th Qtr 2012 | 2690-730 | | 60,537.48 | 125,952.35 |
| 12/13/12 | {12} | American Express | Credit Card Receipts | 1290-000 | 86.44 | | 126,038.79 |
| 12/13/12 | {12} | American Express | Credit Card Receipts | 1290-000 | 117.97 | | 126,156.76 |
| 12/13/12 | {12} | American Express | Credit Card Receipts | 1290-000 | 143.49 | | 126,300.25 |
| 12/13/12 | {12} | American Express | Credit Card Receipts | 1290-000 | 296.39 | | 126,596.64 |
| 12/14/12 | 508 | Daylight Foods, Inc | PACA Claim, order doc 410 | 2990-800 | | 11,022.48 | 115,574.16 |
| 12/14/12 | 509 | FreshPoint Dallas, Inc | PACA Claim, order doc 410 | 2990-800 | | 4,863.44 | 110,710.72 |
| 12/17/12 | 358 | Angel Dominguez | Dividend paid 100.00% on $28.16, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Voided: check issued on 11/29/12 | 2690-003 | | -28.16 | 110,738.88 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000736088 20121220 | 9999-000 | | 110,634.46 | 104.42 |
| 01/08/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000736088 20130108 | 9999-000 | | 104.42 | 0.00 |
| 02/28/13 | 127 | Lobing Carino | Dividend paid 100.00% on $287.75, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped: check issued on 11/29/12 | 2690-004 | | -287.75 | 287.75 |
| 02/28/13 | 211 | Jessica Brennan | Dividend paid 100.00% on $68.93, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped: check issued on 11/29/12 | 2690-004 | | -68.93 | 356.68 |
| 02/28/13 | 217 | Alicia Stewart | Dividend paid 100.00% on $275.45, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped: check issued on 11/29/12 | 2690-004 | | -275.45 | 632.13 |
| 02/28/13 | 294 | Karina Watt | Dividend paid 100.00% on $41.82, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped: check issued on 11/29/12 | 2690-004 | | -41.82 | 673.95 |
| 02/28/13 | 352 | Corey Okamoto | Dividend paid 100.00% on $65.57, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-004 | | -65.57 | 739.52 |

Subtotals :  $4,742.01   $186,686.10

{} Asset reference(s)

Printed: 01/02/2017 03:03 PM V.13.28

Exhibit 9

Page: 33

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-46157-RLE | |
| **Case Name:** | FRESH CHOICE, LLC | |
| **Taxpayer ID #:** | **-***7454 | |
| **Period Ending:** | 01/02/17 | |

| | |
|---|---|
| **Trustee:** | John T Kendall (007360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******26-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/29/12 | | | | |
| 02/28/13 | 388 | Esther Reyes | Dividend paid 100.00% on $311.20, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: Stopped: check issued on 11/29/12 | 2690-004 | | -311.20 | 1,050.72 |
| 02/28/13 | 462 | Terry Peil | Dividend paid 100.00% on $38.46, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: Stopped: check issued on 11/29/12 | 2690-004 | | -38.46 | 1,089.18 |
| 02/28/13 | 479 | Maria Samaniego | Dividend paid 100.00% on $179.50, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: Stopped: check issued on 11/29/12 | 2690-004 | | -179.50 | 1,268.68 |
| 03/05/13 | | TRANSFER TO 0001000736088 20130305 | TRANSFER TO 0001000736088 20130305 | 9999-000 | | ! 1,268.68 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | 439,680.82 | 439,680.82 | $0.00 |
| | Less: Bank Transfers | | 0.00 | 112,007.56 | |
| | **Subtotal** | | 439,680.82 | 327,673.26 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$439,680.82** | **$327,673.26** | |

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 69 of 92

Exhibit 9

Page: 34

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE
**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** \*\*-\*\*\*7454
**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*5766 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 110,634.46 | | 110,634.46 |
| 12/22/12 | {13} | Columbia Distributing | Vendor Reimbursement | 1290-000 | 474.02 | | 111,108.48 |
| 12/24/12 | 10510 | Payroll Tax Management, Inc | Payroll Tax Reporting | 2990-000 | | 566.00 | 110,542.48 |
| 12/24/12 | 10511 | RealTime Computer Corporation | Accounting Payroll Processing 11/07 thru 12/05/12 | 2990-000 | | 4,365.31 | 106,177.17 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 242.25 | 105,934.92 |
| 01/02/13 | {12} | American Express | Credit Card Receipts | 1290-000 | 74.25 | | 106,009.17 |
| 01/02/13 | {12} | American Express | Credit Card Receipts | 1290-000 | 74.49 | | 106,083.66 |
| 01/09/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 104.42 | | 106,188.08 |
| 01/15/13 | 10512 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2012 FOR CASE #12-46157, BOND PREMIUM # 016048574, TERM: 01/01/13 TO 01/01/14 | 2300-000 | | 82.11 | 106,105.97 |
| 01/30/13 | 10513 | RealTime Computer Corporation | 2012 W-2 Processing | 2990-000 | | 2,478.20 | 103,627.77 |
| 01/30/13 | 10514 | State Board of Equalization | Ch 7 Admin, 11/07 thru 11/13/12 SR 100-736120 | 2820-000 | | 25,714.00 | 77,913.77 |
| 01/30/13 | 10515 | Texas - Comptroller of Public Accountants | Ch 7 Admin, 11/07 thru 11/13/12 #14216874546 | 2820-000 | | 3,835.67 | 74,078.10 |
| 01/30/13 | 10516 | Washington State Department of Revenue | Ch 7 Admin, 11/07 thru 11/13/12 #602601188 | 2820-000 | | 2,070.50 | 72,007.60 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.16 | 71,832.44 |
| 02/04/13 | {7} | Steve Morgan | Sale of Vehicle, Deposit 50% 2000 Toyota corolla | 1129-000 | 650.00 | | 72,482.44 |
| 02/08/13 | {7} | Ingrid Walataka | Sale of Vehcicle, 50% Deposit 2001 Toyota corolla | 1129-000 | 850.00 | | 73,332.44 |
| 02/21/13 | {7} | Elena Fortuna | Sale of Vehicle Deposit 50% 1996 Volvo 850 | 1129-000 | 450.00 | | 73,782.44 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.60 | 73,670.84 |
| 03/06/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,268.68 | | 74,939.52 |
| 03/07/13 | {7} | Elena Fortuna | Sale of Vehicle, Final Payment 1996 Volvo 850 | 1129-000 | 450.00 | | 75,389.52 |
| 03/08/13 | 10517 | Texas - Comptroller of Public Accounts | SOS file #0009488806 "2013 Form 05-158" | 2820-000 | | 29.00 | 75,360.52 |
| 03/08/13 | 10518 | Franchise Tax Board | Ref # EIN 42-1687454 "2013 Form 3522" | 2820-000 | | 800.00 | 74,560.52 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.01 | 74,456.51 |
| 04/17/13 | {7} | Ingrid Walataka | Sale of Vehicle, final payment 2001 Toyota corrola | 1129-000 | 850.00 | | 75,306.51 |

Subtotals : $115,880.32 $40,573.81

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 70 of 92

Exhibit 9

Page: 35

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE

**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** \*\*-\*\*\*7454

**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)

**Bank Name:** Rabobank, N.A.

**Account:** \*\*\*\*\*\*5766 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/13 | {7} | Steve Morgan | Sale of Vehicle, final payment, 2000 Toyota corolla | 1129-000 | 650.00 | | 75,956.51 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 115.06 | 75,841.45 |
| 05/01/13 | 10519 | PG&E | Ref # 5256338549.2 | 2420-000 | | 175.44 | 75,666.01 |
| 05/03/13 | 10520 | PG&E | Ref # 2213771416-2 | 2420-000 | | 2,801.36 | 72,864.65 |
| 05/16/13 | | Harvey Clars Auction Gallery | Sale of Vehicles | | 14,092.69 | | 86,957.34 |
| | {7} | Harvey Clars Auction Gallery | Sale of Vehicles      19,300.00 | 1129-000 | | | 86,957.34 |
| | | Harvey Clars Auction Gallery | Auctioneer Expenses      -5,207.31 | 3620-000 | | | 86,957.34 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 119.01 | 86,838.33 |
| 06/06/13 | {7} | Harvey Clars Auction Gallery | Sale of Vehicle | 1129-000 | 1,300.00 | | 88,138.33 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 117.69 | 88,020.64 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 139.26 | 87,881.38 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 126.40 | 87,754.98 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 122.01 | 87,632.97 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 138.66 | 87,494.31 |
| 11/25/13 | {14} | Vaught & Boutris, office account | Retainer, Professional fees | 1249-000 | 8,598.00 | | 96,092.31 |
| 11/25/13 | {14} | Vaught & Boutris, Trust account | Retainer, Proffesional fees | 1249-000 | 41,606.00 | | 137,698.31 |
| 11/25/13 | | Vaught & Boutris, Trust account | Trust funds, Compromise ord doc 529 and Stipulation ord doc 542 | | 54,170.15 | | 191,868.46 |
| | {15} | | Trust funds, compromise      9,170.15 and stipulation | 1249-000 | | | 191,868.46 |
| | {18} | | Trust funds, compromise      45,000.00 and stipulation | 1249-000 | | | 191,868.46 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 127.46 | 191,741.00 |
| 12/19/13 | 10521 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/19/2013 FOR CASE #12-46157, Bond Premium # 016048574 Term: 01/01/14 to 01/01/15 | 2300-000 | | 241.84 | 191,499.16 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 303.29 | 191,195.87 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.17 | 190,911.70 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 256.29 | 190,655.41 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 265.08 | 190,390.33 |
| 04/30/14 | 10522 | Sandy Boyd | Doc order #542 | 2990-000 | | 9,170.15 | 181,220.18 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 292.13 | 180,928.05 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 263.31 | 180,664.74 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 251.19 | 180,413.55 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 285.47 | 180,128.08 |

Subtotals : $120,416.84      $15,595.27

{} Asset reference(s)

Case: 12-46157      Doc# 635      Filed: 01/24/17      Entered: 01/24/17 14:48:29      Page 71 of 92

Printed: 07/02/2017 03:03 PM   V.13.28

Exhibit 9

Page: 36

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-46157-RLE | | **Trustee:** | John T Kendall (007360) | | |
| **Case Name:** | FRESH CHOICE, LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5766 - Checking Account | | |
| **Taxpayer ID #:** | **-***7454 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 01/02/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 250.44 | 179,877.64 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 275.97 | 179,601.67 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 266.94 | 179,334.73 |
| 11/19/14 | 10523 | UNITED STATES BANKRUPTCY COURT | turnover of unclaimed and undeliverable funds | 2690-720 | | 1,296.84 | 178,037.89 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 232.02 | 177,805.87 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 289.85 | 177,516.02 |
| 01/07/15 | 10524 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2015 FOR CASE #12-46157, Bond # 016048574 Term: 01/01/15 to 01/01/16 | 2300-000 | | 257.14 | 177,258.88 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 255.13 | 177,003.75 |
| 06/01/15 | 10525 | Chris Produce Co., Inc. | Dividend paid 100.00% on $5,840.49, Superpriority Administrative Expenses--§ 364(c)(1) and § 507(b): Reference: | 2990-800 | | 5,840.49 | 171,163.26 |
| 06/01/15 | 10526 | FreshPoint Dallas Inc | Dividend paid 100.00% on $2,057.41, Superpriority Administrative Expenses--§ 364(c)(1) and § 507(b): Reference: Stopped on 09/28/15 | 2990-804 | | 2,057.41 | 169,105.85 |
| 06/01/15 | 10527 | ALMADEN PLAZA SHOPPING CENTER | Dividend paid 48.86% on $7,770.93, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 3,797.52 | 165,308.33 |
| 06/01/15 | 10528 | ALMADEN PLAZA SHOPPING CENTER | Dividend paid 48.86% on $1,110.13, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2410-000 | | 542.50 | 164,765.83 |
| 06/01/15 | 10529 | BAY FAIR MALL LLC | Dividend paid 48.86% on $3,155.37, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,541.97 | 163,223.86 |
| 06/01/15 | 10530 | BAY FAIR MALL LLC | Dividend paid 48.86% on $450.77, Administrative Post-Petition Wages (includes tax and other withholdings): Reference: | 2410-000 | | 220.28 | 163,003.58 |
| 06/01/15 | 10531 | CRESCENT REAL ESTATE FUNDING | Dividend paid 48.86% on $561.40, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 274.35 | 162,729.23 |
| 06/01/15 | 10532 | CRESCENT REAL ESTATE FUNDING | Dividend paid 48.86% on $80.20, Administrative Post-Petition Wages (includes tax and other withholdings): Reference: | 2410-000 | | 39.19 | 162,690.04 |
| 06/01/15 | 10533 | DALLAS MAIN, L.P. | Dividend paid 48.86% on $718.90, Chapter 7 Operating Expenses (incl. wages, payroll | 2690-000 | | 351.31 | 162,338.73 |

| | | | | Subtotals : | $0.00 | $17,789.35 | |

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 72 of 92

Exhibit 9

Page: 37

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE

**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454

**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)

**Bank Name:** Rabobank, N.A.

**Account:** ******5766 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | and other taxes paid): Reference: | | | | |
| 06/01/15 | 10534 | DALLAS MAIN, L.P. | Dividend paid 48.86% on $102.70, Administrative Post-Petition Wages (includes tax and other withholdings): Reference: | 2410-000 | | 50.19 | 162,288.54 |
| 06/01/15 | 10535 | EMI SANTA ROSA L.P. | Dividend paid 48.86% on $4,445.93, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 2,172.65 | 160,115.89 |
| 06/01/15 | 10536 | EMI SANTA ROSA L.P. | Dividend paid 48.86% on $635.13, Administrative Post-Petition Wages (includes tax and other withholdings): Reference: | 2410-000 | | 310.38 | 159,805.51 |
| 06/01/15 | 10537 | FLYING HORSE INVESTMENTS/ | Dividend paid 48.86% on $756.70, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 369.79 | 159,435.72 |
| 06/01/15 | 10538 | FLYING HORSE INVESTMENTS/ | Dividend paid 48.86% on $108.10, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2410-000 | | 52.83 | 159,382.89 |
| 06/01/15 | 10539 | FR WESTGATE MALL, LLC | Dividend paid 48.86% on $4,403.47, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped on 09/28/15 | 2690-004 | | 2,151.90 | 157,230.99 |
| 06/01/15 | 10540 | FR WESTGATE MALL, LLC | Dividend paid 48.86% on $629.07, Administrative Post-Petition Wages (includes tax and other withholdings): Reference: Stopped on 09/28/15 | 2410-004 | | 307.42 | 156,923.57 |
| 06/01/15 | 10541 | GKK CUPERTINO | Dividend paid 48.86% on $3,362.80, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped on 09/28/15 | 2690-004 | | 1,643.34 | 155,280.23 |
| 06/01/15 | 10542 | GKK CUPERTINO | Dividend paid 48.86% on $480.40, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped on 09/28/15 | 2410-004 | | 234.76 | 155,045.47 |
| 06/01/15 | 10543 | LEWIS W DEMARTINI & ASSOCIATES | Dividend paid 48.86% on $5,335.63, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 2,607.43 | 152,438.04 |
| 06/01/15 | 10544 | LEWIS W DEMARTINI & ASSOCIATES | Dividend paid 48.86% on $762.23, Administrative Post-Petition Wages (includes tax and other withholdings): Reference: | 2410-000 | | 372.49 | 152,065.55 |
| 06/01/15 | 10545 | MASSIE & CO | Dividend paid 48.86% on $4,821.13, Costs Re | 2690-004 | | 2,356.00 | 149,709.55 |

Subtotals : $0.00 $12,629.18

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 73 of 92

Exhibit 9

Page: 38

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-46157-RLE | |
| **Case Name:** | FRESH CHOICE, LLC | |
| **Taxpayer ID #:** | **-***7454 | |
| **Period Ending:** | 01/02/17 | |

| | |
|---|---|
| **Trustee:** | John T Kendall (007360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.):  Reference: Stopped on 09/28/15 | | | | |
| 06/01/15 | 10546 | MASSIE & CO | Dividend paid  48.86% on $688.73, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: Stopped on 09/28/15 | 2410-004 | | 336.57 | 149,372.98 |
| 06/01/15 | 10547 | MILPITAS MILLS | Dividend paid  48.86% on $3,774.40, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: Stopped on 09/28/15 | 2690-004 | | 1,844.48 | 147,528.50 |
| 06/01/15 | 10548 | MOITOZO EL CAMINO PROMENADE | Dividend paid  48.86% on $5,820.50, Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs):  Reference: Stopped on 09/28/15 | 2420-004 | | 2,844.38 | 144,684.12 |
| 06/01/15 | 10549 | MOITOZO EL CAMINO PROMENADE | Dividend paid  48.86% on $831.50, Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.):  Reference: Stopped on 09/28/15 | 2500-004 | | 406.34 | 144,277.78 |
| 06/01/15 | 10550 | MILPITAS MILLS | Dividend paid  48.86% on $539.20, Administrative Post-Petition Wages (includes tax and other withholdings):  Reference: Stopped on 09/28/15 | 2690-004 | | 263.50 | 144,014.28 |
| 06/01/15 | 10551 | POWER PLAZA LLC | Dividend paid  48.86% on $2,847.60, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: Stopped on 09/28/15 | 2690-004 | | 1,391.57 | 142,622.71 |
| 06/01/15 | 10552 | POWER PLAZA LLC | Dividend paid  48.86% on $406.80, Administrative Post-Petition Wages (includes tax and other withholdings):  Reference: Stopped on 09/28/15 | 2690-004 | | 198.80 | 142,423.91 |
| 06/01/15 | 10553 | SAN ANTONIO CENTER LLC | Dividend paid  48.86% on $5,827.97, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: Stopped on 09/28/15 | 2690-004 | | 2,848.03 | 139,575.88 |
| 06/01/15 | 10554 | SAN ANTONIO CENTER LLC | Dividend paid  48.86% on $832.59, Taxes on Administrative Post-Petition Wages (employer payroll taxes):  Reference: Stopped on 09/28/15 | 2690-004 | | 406.86 | 139,169.02 |
| 06/01/15 | 10555 | SIERRA CENTER MGMT | Dividend paid  48.86% on $4,547.43, Chapter | 2690-004 | | 2,222.25 | 136,946.77 |

| | | Subtotals : | $0.00 | $12,762.78 | |
|---|---|---|---|---|---|

Case: 12-46157     Doc# 635     Filed: 01/24/17     Entered: 01/24/17 14:48:29     Page 74 of 92

Exhibit 9

Page: 39

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-46157-RLE | | **Trustee:** | John T Kendall (007360) | | |
| **Case Name:** | FRESH CHOICE, LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5766 - Checking Account | | |
| **Taxpayer ID #:** | **-***7454 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 01/02/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped on 09/28/15 | | | | |
| 06/01/15 | 10556 | SIERRA CENTER MGMT | Dividend paid 48.86% on $649.63, Administrative Post-Petition Wages (includes tax and other withholdings): Reference: Stopped on 09/28/15 | 2690-004 | | 317.46 | 136,629.31 |
| 06/01/15 | 10557 | TRAMMELL CROW COMPANY | Dividend paid 48.86% on $2,338.70, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,142.88 | 135,486.43 |
| 06/01/15 | 10558 | TRAMMELL CROW COMPANY | Dividend paid 48.86% on $334.10, Administrative Post-Petition Wages (includes tax and other withholdings): Reference: | 2690-000 | | 163.27 | 135,323.16 |
| 06/01/15 | 10559 | WOODCREEK CORTESE INVESTMENT CO | Dividend paid 48.86% on $6,216.00, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped on 09/28/15 | 2690-004 | | 3,037.65 | 132,285.51 |
| 06/01/15 | 10560 | WOODCREEK CORTESE INVESTMENT CO | Dividend paid 48.86% on $888.00, Administrative Post-Petition Wages (includes tax and other withholdings): Reference: Stopped on 09/28/15 | 2690-004 | | 433.95 | 131,851.56 |
| 06/01/15 | 10561 | DPA ASSOCIATES, LP | Dividend paid 48.86% on $3,983.98, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 1,946.90 | 129,904.66 |
| 06/01/15 | 10562 | DPA ASSOCIATES, LP | Dividend paid 48.86% on $11,951.94, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 5,840.70 | 124,063.96 |
| 06/01/15 | 10563 | REG8 SEQUOIA STATION, LLC | Dividend paid 48.86% on $4,885.58, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 2,387.50 | 121,676.46 |
| 06/01/15 | 10564 | REG8 SEQUOIA STATION, LLC | Dividend paid 48.86% on $697.94, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 341.07 | 121,335.39 |
| 06/01/15 | 10565 | REGENCY CENTERS, L.P. | Dividend paid 48.86% on $5,971.56, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 2,918.20 | 118,417.19 |
| 06/01/15 | 10566 | REGENCY CENTERS, L.P. | Dividend paid 48.86% on $853.08, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 416.89 | 118,000.30 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $18,946.47 |

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 75 of 92

Exhibit 9

Page: 40

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE

**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454

**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)

**Bank Name:** Rabobank, N.A.

**Account:** ******5766 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/15 | 10567 | ROCKY RIDGE VENTURE, LLC | Dividend paid 48.86% on $578.95, Administrative Post-Petition Wages (includes tax and other withholdings): Reference: | 2690-000 | | 282.92 | 117,717.38 |
| 06/01/15 | 10568 | ROCKY RIDGE VENTURE, LLC | Dividend paid 48.86% on $4,052.64, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 1,980.45 | 115,736.93 |
| 06/01/15 | 10569 | John T Kendall | Dividend paid 48.86% on $31,708.89, Trustee Compensation: Reference: | 2100-000 | | 15,495.57 | 100,241.36 |
| 06/01/15 | 10570 | John T Kendall | Dividend paid 48.86% on $594.93, Trustee Expenses: Reference: | 2200-000 | | 290.73 | 99,950.63 |
| 06/01/15 | 10571 | BACHECKI, CROM & CO LLP | Dividend paid 48.86% on $69,200.00, Accountant for Trustee Fees (Other Firm): Reference: | 3410-000 | | 33,816.81 | 66,133.82 |
| 06/01/15 | 10572 | BACHECKI, CROM & CO LLP | Dividend paid 48.86% on $342.12, Accountant for Trustee Expenses (Other Firm): Reference: | 3420-000 | | 167.19 | 65,966.63 |
| 06/01/15 | 10573 | REIDUN STROMSHEIM | Dividend paid 48.86% on $98,981.00, Attorney for Trustee Fees (Other Firm): Reference: | 3210-000 | | 48,370.26 | 17,596.37 |
| 06/01/15 | 10574 | REIDUN STROMSHEIM | Dividend paid 48.86% on $4,747.00, Attorney for Trustee Expenses (Other Firm): Reference: | 3220-000 | | 2,319.77 | 15,276.60 |
| 06/01/15 | 10575 | Internal Revenue Service | Dividend paid 48.86% on $146.51, Income Taxes - Internal Revenue Service (post-petition): Reference: | 2810-000 | | 71.60 | 15,205.00 |
| 06/01/15 | 10576 | Commercial Real Estate Service, LP | Dividend paid 48.86% on $5,196.06, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 2,539.22 | 12,665.78 |
| 06/01/15 | 10577 | Simon Property Group, Inc | Dividend paid 48.86% on $4,313.60, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 2,107.98 | 10,557.80 |
| 06/01/15 | 10578 | United States Trustee (ADMINISTRATIVE) | Dividend paid 48.86% on $9,750.00, U.S. Trustee Quarterly Fees: Reference: | 2950-000 | | 4,764.65 | 5,793.15 |
| 06/01/15 | 10579 | AFC Northgage LLC | Dividend paid 48.86% on $11,854.64, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 5,793.15 | 0.00 |
| 09/28/15 | 10526 | FreshPoint Dallas Inc | Dividend paid 100.00% on $2,057.41, Superpriority Administrative Expenses--§ 364(c)(1) and § 507(b): Reference: Stopped: check issued on 06/01/15 | 2990-804 | | -2,057.41 | 2,057.41 |
| 09/28/15 | 10539 | FR WESTGATE MALL, LLC | Dividend paid 48.86% on $4,403.47, Chapter | 2690-004 | | -2,151.90 | 4,209.31 |

Subtotals :                   $0.00          $113,790.99

Exhibit 9

Page: 41

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-46157-RLE | |
| **Case Name:** FRESH CHOICE, LLC | |
| | |
| **Taxpayer ID #:** **-***7454 | |
| **Period Ending:** 01/02/17 | |

| | |
|---|---|
| **Trustee:** John T Kendall (007360) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******5766 - Checking Account | |
| **Blanket Bond:** $5,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference:  Stopped: check issued on 06/01/15 | | | | |
| 09/28/15 | 10540 | FR WESTGATE MALL, LLC | Dividend paid  48.86% on $629.07, Administrative Post-Petition Wages (includes tax and other withholdings):  Reference:  Stopped: check issued on 06/01/15 | 2410-004 | | -307.42 | 4,516.73 |
| 09/28/15 | 10541 | GKK CUPERTINO | Dividend paid  48.86% on $3,362.80, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference:  Stopped: check issued on 06/01/15 | 2690-004 | | -1,643.34 | 6,160.07 |
| 09/28/15 | 10542 | GKK CUPERTINO | Dividend paid  48.86% on $480.40, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference:  Stopped: check issued on 06/01/15 | 2410-004 | | -234.76 | 6,394.83 |
| 09/28/15 | 10545 | MASSIE & CO | Dividend paid  48.86% on $4,821.13, Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.):  Reference:  Stopped: check issued on 06/01/15 | 2690-004 | | -2,356.00 | 8,750.83 |
| 09/28/15 | 10546 | MASSIE & CO | Dividend paid  48.86% on $688.73, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference:  Stopped: check issued on 06/01/15 | 2410-004 | | -336.57 | 9,087.40 |
| 09/28/15 | 10547 | MILPITAS MILLS | Dividend paid  48.86% on $3,774.40, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference:  Stopped: check issued on 06/01/15 | 2690-004 | | -1,844.48 | 10,931.88 |
| 09/28/15 | 10548 | MOITOZO EL CAMINO PROMENADE | Dividend paid  48.86% on $5,820.50, Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs):  Reference:  Stopped: check issued on 06/01/15 | 2420-004 | | -2,844.38 | 13,776.26 |
| 09/28/15 | 10549 | MOITOZO EL CAMINO PROMENADE | Dividend paid  48.86% on $831.50, Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.):  Reference:  Stopped: check issued on 06/01/15 | 2500-004 | | -406.34 | 14,182.60 |
| 09/28/15 | 10550 | MILPITAS MILLS | Dividend paid  48.86% on $539.20, Administrative Post-Petition Wages (includes tax and other withholdings):  Reference:  Stopped: check issued on 06/01/15 | 2690-004 | | -263.50 | 14,446.10 |
| 09/28/15 | 10551 | POWER PLAZA LLC | Dividend paid  48.86% on $2,847.60, Chapter | 2690-004 | | -1,391.57 | 15,837.67 |

| | Subtotals : | $0.00 | $-11,628.36 | |
|---|---|---|---|---|

Case: 12-46157   Doc# 635   Filed: 01/24/17   Entered: 01/24/17 14:48:29   Page 77 of 92

Exhibit 9

Page: 42

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE  
**Case Name:** FRESH CHOICE, LLC  

**Taxpayer ID #:** **-***7454  
**Period Ending:** 01/02/17  

**Trustee:** John T Kendall (007360)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******5766 - Checking Account  
**Blanket Bond:** $5,000,000.00 (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Stopped: check issued on 06/01/15 | | | | |
| 09/28/15 | 10552 | POWER PLAZA LLC | Dividend paid 48.86% on $406.80, Administrative Post-Petition Wages (includes tax and other withholdings): Reference: Stopped: check issued on 06/01/15 | 2690-004 | | -198.80 | 16,036.47 |
| 09/28/15 | 10553 | SAN ANTONIO CENTER LLC | Dividend paid 48.86% on $5,827.97, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped: check issued on 06/01/15 | 2690-004 | | -2,848.03 | 18,884.50 |
| 09/28/15 | 10554 | SAN ANTONIO CENTER LLC | Dividend paid 48.86% on $832.57, Taxes on Administrative Post-Petition Wages (employer payroll taxes): Reference: Stopped: check issued on 06/01/15 | 2690-004 | | -406.86 | 19,291.36 |
| 09/28/15 | 10555 | SIERRA CENTER MGMT | Dividend paid 48.86% on $4,547.43, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped: check issued on 06/01/15 | 2690-004 | | -2,222.25 | 21,513.61 |
| 09/28/15 | 10556 | SIERRA CENTER MGMT | Dividend paid 48.86% on $649.63, Administrative Post-Petition Wages (includes tax and other withholdings): Reference: Stopped: check issued on 06/01/15 | 2690-004 | | -317.46 | 21,831.07 |
| 09/28/15 | 10559 | WOODCREEK CORTESE INVESTMENT CO | Dividend paid 48.86% on $6,216.00, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped: check issued on 06/01/15 | 2690-004 | | -3,037.65 | 24,868.72 |
| 09/28/15 | 10560 | WOODCREEK CORTESE INVESTMENT CO | Dividend paid 48.86% on $888.00, Administrative Post-Petition Wages (includes tax and other withholdings): Reference: Stopped: check issued on 06/01/15 | 2690-004 | | -433.95 | 25,302.67 |
| 09/30/15 | 10580 | UNITED STATES BANKRUPTCY COURT | Unclaimed Funds | 2410-000 | | 25,302.67 | 0.00 |
| 11/25/15 | {17} | U.S. Foodservice Inc. Pricing Litigation | Settlement funds | 1249-000 | 62.42 | | 62.42 |
| 11/25/15 | {17} | U.S. Foodservice Inc. Pricing Litigation | Settlement funds | 1249-000 | 416.79 | | 479.21 |
| 11/25/15 | {17} | U.S. Foodservice Inc. Pricing Litigation | Settlement funds | 1249-000 | 909.25 | | 1,388.46 |

Subtotals : $1,388.46 $15,837.67

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 78 of 92

Exhibit 9

Page: 43

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE
**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454
**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)
**Bank Name:** Rabobank, N.A.
**Account:** ******5766 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/25/15 | {17} | U.S. Foodservice Inc. Pricing Litigation | Settlement funds | 1249-000 | 1,147.80 | | 2,536.26 |
| 11/25/15 | {17} | U.S. Foodservice Inc. Pricing Litigation | Settlement funds | 1249-000 | 1,815.23 | | 4,351.49 |
| 11/25/15 | {17} | U.S. Foodservice Inc. Pricing Litigation | Settlement funds | 1249-000 | 93,191.74 | | 97,543.23 |
| 11/25/15 | {17} | U.S. Foodservice Inc. Pricing Litigation | Settlement funds | 1249-000 | 1,413,186.46 | | 1,510,729.69 |
| 12/11/15 | 10581 | Expresso Roma | Compromise ord doc 591<br>Voided on 12/11/15 | 2990-003 | | 420,000.00 | 1,090,729.69 |
| 12/11/15 | 10581 | Expresso Roma | Compromise ord doc 591<br>Voided: check issued on 12/11/15 | 2990-003 | | -420,000.00 | 1,510,729.69 |
| 12/11/15 | 10582 | McNutt Law Group LLP | Compromise, ord doc  593 | 3210-600 | | 235,182.42 | 1,275,547.27 |
| 12/11/15 | 10583 | McNutt Law Group LLP | Compromise, ord doc 593 | 3220-610 | | 284.81 | 1,275,262.46 |
| 12/11/15 | 10584 | Espresso Roma | Compromise ord doc 591 | 2990-000 | | 420,000.00 | 855,262.46 |
| 12/29/15 | 10585 | ACRS Group, LLC | Compromise ord doc 592 | 3991-320 | | 150,000.00 | 705,262.46 |
| 01/14/16 | 10586 | INTERNATIONAL SURETIES,  LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2015 FOR CASE #12-46157, Bond  #016048574, pro rate 1/01/16 to 01/01/17 | 2300-000 | | 570.43 | 704,692.03 |
| 02/24/16 | 10587 | Franchise Tax Board | 12/22/2014 Form 568 | 2820-000 | | 800.00 | 703,892.03 |
| 02/24/16 | 10588 | Franchise Tax Board | 12/21/2015 Form 568 | 2820-000 | | 6,800.00 | 697,092.03 |
| 07/06/16 | 10589 | ALMADEN PLAZA SHOPPING CENTER | Dividend paid 100.00% on $7,770.93, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: Stopped on 10/20/16 | 2690-004 | | 3,973.41 | 693,118.62 |
| 07/06/16 | 10590 | ALMADEN PLAZA SHOPPING CENTER | Dividend paid 100.00% on $1,110.13, Admin. Rent (post-petition storage fees, leases, etc.): Reference: Stopped on 10/20/16 | 2410-004 | | 567.63 | 692,550.99 |
| 07/06/16 | 10591 | BAY FAIR MALL LLC | Dividend paid 100.00% on $3,155.37, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): | 2690-000 | | 1,613.40 | 690,937.59 |
| 07/06/16 | 10592 | BAY FAIR MALL LLC | Dividend paid 100.00% on $450.77, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 230.49 | 690,707.10 |
| 07/06/16 | 10593 | CRESCENT REAL ESTATE FUNDING | Dividend paid 100.00% on $561.40, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 287.05 | 690,420.05 |

Subtotals :   $1,509,341.23   $820,309.64

{} Asset reference(s)

Exhibit 9

Page: 44

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE

**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454

**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)

**Bank Name:** Rabobank, N.A.

**Account:** ******5766 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/16 | 10594 | CRESCENT REAL ESTATE FUNDING | Dividend paid 100.00% on $80.20, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 41.01 | 690,379.04 |
| 07/06/16 | 10595 | DALLAS MAIN, L.P. | Dividend paid 100.00% on $718.90, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: Stopped on 10/20/16 | 2690-004 | | 367.59 | 690,011.45 |
| 07/06/16 | 10596 | DALLAS MAIN, L.P. | Dividend paid 100.00% on $102.70, Admin. Rent (post-petition storage fees, leases, etc.): Reference: Stopped on 10/20/16 | 2410-004 | | 52.51 | 689,958.94 |
| 07/06/16 | 10597 | EMI SANTA ROSA L.P. | Dividend paid 100.00% on $4,445.93, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 2,273.28 | 687,685.66 |
| 07/06/16 | 10598 | EMI SANTA ROSA L.P. | Dividend paid 100.00% on $635.13, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 324.75 | 687,360.91 |
| 07/06/16 | 10599 | FLYING HORSE INVESTMENTS/ | Dividend paid 100.00% on $756.70, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 386.91 | 686,974.00 |
| 07/06/16 | 10600 | FLYING HORSE INVESTMENTS/ | Dividend paid 100.00% on $108.10, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 55.27 | 686,918.73 |
| 07/06/16 | 10601 | FR WESTGATE MALL, LLC | Dividend paid 100.00% on $2,251.57, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 2,251.57 | 684,667.16 |
| 07/06/16 | 10602 | FR WESTGATE MALL, LLC | Dividend paid 100.00% on $321.65, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 321.65 | 684,345.51 |
| 07/06/16 | 10603 | GKK CUPERTINO Mgmt Office | Dividend paid 100.00% on $1,719.46, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: Stopped on 08/23/16 | 2690-004 | | 1,719.46 | 682,626.05 |
| 07/06/16 | 10604 | GKK CUPERTINO MGMT Office | Dividend paid 100.00% on $245.64, Admin. Rent (post-petition storage fees, leases, etc.): Reference: Stopped on 08/23/16 | 2410-004 | | 245.64 | 682,380.41 |
| 07/06/16 | 10605 | LEWIS W DEMARTINI & ASSOCIATES | Dividend paid 100.00% on $5,335.63, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 2,728.20 | 679,652.21 |

Subtotals :

$0.00  $10,767.84

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 80 of 92

Exhibit 9

Page: 45

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE

**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** \*\*-\*\*\*7454

**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)

**Bank Name:** Rabobank, N.A.

**Account:** \*\*\*\*\*\*5766 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/16 | 10606 | LEWIS W DEMARTINI & ASSOCIATES | Dividend paid 100.00% on $762.23, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 389.74 | 679,262.47 |
| 07/06/16 | 10607 | MASSIE & CO | Dividend paid 100.00% on $2,465.13, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 2,465.13 | 676,797.34 |
| 07/06/16 | 10608 | MASSIE & CO | Dividend paid 100.00% on $352.16, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 352.16 | 676,445.18 |
| 07/06/16 | 10609 | MILPITAS MILLS | Dividend paid 100.00% on $1,929.92, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,929.92 | 674,515.26 |
| 07/06/16 | 10610 | MOITOZO EL CAMINO PROMENADE | Dividend paid 100.00% on $2,976.12, Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs):  Reference: | 2420-000 | | 2,976.12 | 671,539.14 |
| 07/06/16 | 10611 | MOITOZO EL CAMINO PROMENADE | Dividend paid 100.00% on $425.16, Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.):  Reference: | 2500-000 | | 425.16 | 671,113.98 |
| 07/06/16 | 10612 | MILPITAS MILLS | Dividend paid 100.00% on $275.70, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 275.70 | 670,838.28 |
| 07/06/16 | 10613 | POWER PLAZA LLC | Dividend paid 100.00% on $1,456.03, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: Stopped on 10/20/16 | 2690-004 | | 1,456.03 | 669,382.25 |
| 07/06/16 | 10614 | POWER PLAZA LLC | Dividend paid 100.00% on $208.00, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: Stopped on 10/20/16 | 2690-004 | | 208.00 | 669,174.25 |
| 07/06/16 | 10615 | SAN ANTONIO CENTER LLC | Dividend paid 100.00% on $2,979.94, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 2,979.94 | 666,194.31 |
| 07/06/16 | 10616 | SAN ANTONIO CENTER LLC | Dividend paid 100.00% on $425.71, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 425.71 | 665,768.60 |
| 07/06/16 | 10617 | SERRA CENTER Associates No. Two, LP | Dividend paid 100.00% on $2,325.18, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 2,325.18 | 663,443.42 |
| 07/06/16 | 10618 | SERRA CENTER Associates No. | Dividend paid 100.00% on $332.17, Chapter 7 | 2690-000 | | 332.17 | 663,111.25 |

| | | | | Subtotals : | $0.00 | $16,540.96 | |

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 81 of 92

Printed: 07/02/2017 03:03 PM  V.13.28

Exhibit 9

Page: 46

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE

**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454

**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)

**Bank Name:** Rabobank, N.A.

**Account:** ******5766 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | Two, LLP | Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | | |
| 07/06/16 | 10619 | TRAMMELL CROW COMPANY | Dividend paid 100.00% on $2,338.70, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped on 10/20/16 | | 1,195.82 | 661,915.43 |
| 07/06/16 | 10620 | TRAMMELL CROW COMPANY | Dividend paid 100.00% on $334.10, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: Stopped on 10/20/16 | | 170.83 | 661,744.60 |
| 07/06/16 | 10621 | WOODCREEK CORTESE INVESTMENT CO | Dividend paid 100.00% on $3,178.35, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | 3,178.35 | 658,566.25 |
| 07/06/16 | 10622 | WOODCREEK CORTESE INVESTMENT CO | Dividend paid 100.00% on $454.05, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | 454.05 | 658,112.20 |
| 07/06/16 | 10623 | DPA ASSOCIATES, LP | Dividend paid 100.00% on $3,983.98, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | | 2,037.08 | 656,075.12 |
| 07/06/16 | 10624 | DPA ASSOCIATES, LP | Dividend paid 100.00% on $11,951.94, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | | 6,111.24 | 649,963.88 |
| 07/06/16 | 10625 | REG8 SEQUOIA STATION, LLC | Dividend paid 100.00% on $4,885.58, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | | 2,498.08 | 647,465.80 |
| 07/06/16 | 10626 | REG8 SEQUOIA STATION, LLC | Dividend paid 100.00% on $697.94, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | | 356.87 | 647,108.93 |
| 07/06/16 | 10627 | REGENCY CENTERS, L.P. | Dividend paid 100.00% on $5,971.56, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | | 3,053.36 | 644,055.57 |
| 07/06/16 | 10628 | REGENCY CENTERS, L.P. | Dividend paid 100.00% on $853.08, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | | 436.19 | 643,619.38 |
| 07/06/16 | 10629 | ROCKY RIDGE VENTURE, LLC | Dividend paid 100.00% on $578.95, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | | 296.03 | 643,323.35 |
| 07/06/16 | 10630 | ROCKY RIDGE VENTURE, LLC | Dividend paid 100.00% on $4,052.64, Chapter 7 Operating Expenses (incl. wages, payroll | | 2,072.19 | 641,251.16 |

Subtotals : $0.00 $21,860.09

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 82 of 92

Exhibit 9

Page: 47

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-46157-RLE | | **Trustee:** | John T Kendall (007360) | | |
| **Case Name:** | FRESH CHOICE, LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5766 - Checking Account | | |
| **Taxpayer ID #:** | **-***7454 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 01/02/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | taxes and other taxes paid): Reference: | | | | |
| 07/06/16 | 10631 | BACHECKI, CROM & CO LLP | Dividend paid 100.00% on $69,200.00, Accountant for Trustee Fees (Other Firm): Reference: | 3410-000 | | 35,383.19 | 605,867.97 |
| 07/06/16 | 10632 | BACHECKI, CROM & CO LLP | Dividend paid 100.00% on $342.12, Accountant for Trustee Expenses (Other Firm): Reference: | 3420-000 | | 174.93 | 605,693.04 |
| 07/06/16 | 10633 | REIDUN STROMSHEIM | Dividend paid 100.00% on $98,981.00, Attorney for Trustee Fees (Other Firm): Reference: | 3210-000 | | 50,610.74 | 555,082.30 |
| 07/06/16 | 10634 | REIDUN STROMSHEIM | Dividend paid 100.00% on $4,747.00, Attorney for Trustee Expenses (Other Firm): Reference: | 3220-000 | | 2,427.23 | 552,655.07 |
| 07/06/16 | 10635 | REIDUN STROMSHEIM | Dividend paid 100.00% on $11,865.00, Attorney for Trustee Fees (Other Firm): Reference: | 3210-000 | | 11,865.00 | 540,790.07 |
| 07/06/16 | 10636 | REIDUN STROMSHEIM | Dividend paid 100.00% on $399.89, Attorney for Trustee Expenses (Other Firm): Reference: | 3220-000 | | 399.89 | 540,390.18 |
| 07/06/16 | 10637 | BACHECKI, CROM & CO LLP | Dividend paid 100.00% on $7,916.00, Accountant for Trustee Fees (Other Firm): Reference: | 3410-000 | | 7,916.00 | 532,474.18 |
| 07/06/16 | 10638 | BACHECKI, CROM & CO LLP | Dividend paid 100.00% on $48.72, Accountant for Trustee Expenses (Other Firm): Reference: | 3420-000 | | 48.72 | 532,425.46 |
| 07/06/16 | 10639 | Internal Revenue Service | Dividend paid 100.00% on $146.51, Income Taxes - Internal Revenue Service (post-petition): Reference: | 2810-000 | | 74.91 | 532,350.55 |
| 07/06/16 | 10640 | Commercial Real Estate Service, LP | Dividend paid 100.00% on $5,196.06, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 2,656.84 | 529,693.71 |
| 07/06/16 | 10641 | Simon Property Group, Inc | Dividend paid 100.00% on $4,313.60, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 2,205.62 | 527,488.09 |
| 07/06/16 | 10642 | United States Trustee (ADMINISTRATIVE) | Dividend paid 100.00% on $9,750.00, U.S. Trustee Quarterly Fees: Reference: | 2950-000 | | 4,985.35 | 522,502.74 |
| 07/06/16 | 10643 | AFC Northgage LLC | Dividend paid 100.00% on $11,854.64, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 6,061.49 | 516,441.25 |
| 07/13/16 | | UNITED STATES BANKRUPTCY COURT | Return of Unclaimed Funds | 2410-001 | | -25,302.67 | 541,743.92 |
| 07/18/16 | 10644 | FreshPoint Dallas Inc | Dividend paid 100.00% on $2,057.41, | 2990-800 | | 2,057.41 | 539,686.51 |

| | | Subtotals : | $0.00 | $101,564.65 | |
|---|---|---|---|---|---|

Case: 12-46157　　Doc# 635　　Filed: 01/24/17　　Entered: 01/24/17 14:48:29　　Page 83 of 92

Exhibit 9

Page: 48

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-46157-RLE | | **Trustee:** | John T Kendall (007360) | | |
| **Case Name:** | FRESH CHOICE, LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5766 - Checking Account | | |
| **Taxpayer ID #:** | **-***7454 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 01/02/17 | | **Separate Bond:** | N/A | | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Superpriority Administrative Expenses--§ 364(c)(1) and § 507(b):  Reference: | | | | |
| 07/18/16 | 10645 | FR WESTGATE MALL, LLC | Dividend paid 100.00% on $4,403.47, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 2,151.90 | 537,534.61 |
| 07/18/16 | 10646 | FR WESTGATE MALL, LLC | Dividend paid 100.00% on $629.07, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 307.42 | 537,227.19 |
| 07/18/16 | 10647 | GKK CUPERTINO Mgmt Office | Dividend paid 100.00% on $3,362.80, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: Stopped on 08/23/16 | 2690-004 | | 1,643.34 | 535,583.85 |
| 07/18/16 | 10648 | GKK CUPERTINO MGMT Office | Dividend paid 100.00% on $480.40, Admin. Rent (post-petition storage fees, leases, etc.): Reference: Stopped on 08/23/16 | 2410-004 | | 234.76 | 535,349.09 |
| 07/18/16 | 10649 | MASSIE & CO | Dividend paid 100.00% on $4,821.13, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 2,356.00 | 532,993.09 |
| 07/18/16 | 10650 | MASSIE & CO | Dividend paid 100.00% on $688.73, Admin. Rent (post-petition storage fees, leases, etc.): Reference: | 2410-000 | | 336.57 | 532,656.52 |
| 07/18/16 | 10651 | MILPITAS MILLS | Dividend paid 100.00% on $3,774.40, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,844.48 | 530,812.04 |
| 07/18/16 | 10652 | MOITOZO EL CAMINO PROMENADE | Dividend paid 100.00% on $5,820.50, Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs):  Reference: | 2420-000 | | 2,844.38 | 527,967.66 |
| 07/18/16 | 10653 | MOITOZO EL CAMINO PROMENADE | Dividend paid 100.00% on $831.50, Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.):  Reference: | 2500-000 | | 406.34 | 527,561.32 |
| 07/18/16 | 10654 | MILPITAS MILLS | Dividend paid 100.00% on $539.20, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 263.50 | 527,297.82 |
| 07/18/16 | 10655 | POWER PLAZA LLC | Dividend paid 100.00% on $2,847.60, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference: | 2690-000 | | 1,391.57 | 525,906.25 |
| 07/18/16 | 10656 | POWER PLAZA LLC | Dividend paid 100.00% on $406.80, Chapter 7 Operating Expenses (incl. wages, payroll taxes | 2690-000 | | 198.80 | 525,707.45 |

| | | | Subtotals : | | $0.00 | $13,979.06 | |

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 84 of 92

Exhibit 9

Page: 49

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-46157-RLE | **Trustee:** John T Kendall (007360) |
| **Case Name:** FRESH CHOICE, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5766 - Checking Account |
| **Taxpayer ID #:** **-***7454 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 01/02/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | and other taxes paid): Reference: | | | | |
| 07/18/16 | 10657 | SAN ANTONIO CENTER LLC | Dividend paid 100.00% on $5,827.97, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 2,848.03 | 522,859.42 |
| 07/18/16 | 10658 | SAN ANTONIO CENTER LLC | Dividend paid 100.00% on $832.57, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 406.86 | 522,452.56 |
| 07/18/16 | 10659 | SERRA CENTER Associates No. Two, LP | Dividend paid 100.00% on $4,547.43, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 2,222.25 | 520,230.31 |
| 07/18/16 | 10660 | SERRA CENTER Associates No. Two, LLP | Dividend paid 100.00% on $649.63, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 317.46 | 519,912.85 |
| 07/18/16 | 10661 | WOODCREEK CORTESE INVESTMENT CO | Dividend paid 100.00% on $6,216.00, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 3,037.65 | 516,875.20 |
| 07/18/16 | 10662 | WOODCREEK CORTESE INVESTMENT CO | Dividend paid 100.00% on $888.00, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference: | 2690-000 | | 433.95 | 516,441.25 |
| 08/09/16 | 10663 | John T Kendall | Dividend paid 100.00% on $75,647.22, Trustee Compensation: Reference: | 2100-000 | | 60,151.65 | 456,289.60 |
| 08/09/16 | 10664 | John T Kendall | Dividend paid 100.00% on $768.00, Trustee Expenses: Reference: | 2200-000 | | 477.27 | 455,812.33 |
| 08/09/16 | 10665 | REIDUN STROMSHEIM | Dividend paid 100.00% on $525.00, Attorney for Trustee Fees (Other Firm): Reference: | 3210-000 | | 525.00 | 455,287.33 |
| 08/09/16 | 10666 | EFTPS | Dividend paid 100.00% on $1,187.79, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7): Reference: Voided on 08/09/16 | 6950-003 | | 1,187.79 | 454,099.54 |
| 08/09/16 | 10666 | EFTPS | Dividend paid 100.00% on $1,187.79, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7): Reference: Voided: check issued on 08/09/16 | 6950-003 | | -1,187.79 | 455,287.33 |
| 08/09/16 | 10667 | EFTPS | Dividend paid 100.00% on $87.31, Taxes on Administrative Post-Petition Wages (employer payroll taxes): Reference: Voided on 08/09/16 | 6950-733 | | 87.31 | 455,200.02 |
| 08/09/16 | 10667 | EFTPS | Dividend paid 100.00% on $87.31, Taxes on Administrative Post-Petition Wages (employer | 6950-733 | | -87.31 | 455,287.33 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $70,420.12 |

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 85 of 92

Exhibit 9

Page: 50

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-46157-RLE | |
| **Case Name:** | FRESH CHOICE, LLC | |
| | | |
| **Taxpayer ID #:** | **-***7454 | |
| **Period Ending:** | 01/02/17 | |

| | |
|---|---|
| **Trustee:** | John T Kendall (007360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | payroll taxes):  Reference: Voided: check issued on 08/09/16 | | | | |
| 08/09/16 | 10668 | EFTPS | Dividend paid 100.00% on $278.30, Taxes on Administrative Post-Petition Wages  (employer payroll taxes):  Reference: Voided on 08/09/16 | 6950-733 | | 278.30 | 455,009.03 |
| 08/09/16 | 10668 | EFTPS | Dividend paid 100.00% on $278.30, Taxes on Administrative Post-Petition Wages  (employer payroll taxes):  Reference: Voided: check issued on 08/09/16 | 6950-733 | | -278.30 | 455,287.33 |
| 08/09/16 | 10669 | Employment Development Department | Dividend paid 100.00% on $272.85, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7):  Reference: | 6950-000 | | 272.85 | 455,014.48 |
| 08/09/16 | 10670 | Employment Development Department | Dividend paid 100.00% on $127.33, Taxes on Administrative Post-Petition Wages  (employer payroll taxes):  Reference: | 6950-730 | | 127.33 | 454,887.15 |
| 08/09/16 | 10671 | Javier A. Berber | Dividend paid 100.00% on $150.94, Administrative Post-Petition Wages  (includes tax and other withholdings):  Reference: Stopped on 11/17/16 | 6950-724 | | 150.94 | 454,736.21 |
| 08/09/16 | 10672 | Laura Morales | Dividend paid 100.00% on $88.11, Administrative Post-Petition Wages  (includes tax and other withholdings):  Reference: | 6950-720 | | 88.11 | 454,648.10 |
| 08/09/16 | 10673 | Eva Gutierrez | Dividend paid 100.00% on $108.57, Administrative Post-Petition Wages  (includes tax and other withholdings):  Reference: | 6950-720 | | 108.57 | 454,539.53 |
| 08/09/16 | 10674 | Wilrose Villones | Dividend paid 100.00% on $584.96, Administrative Post-Petition Wages  (includes tax and other withholdings):  Reference: | 6950-720 | | 584.96 | 453,954.57 |
| 08/09/16 | 10675 | Juan Aquino | Dividend paid 100.00% on $176.29, Administrative Post-Petition Wages  (includes tax and other withholdings):  Reference: | 6950-720 | | 176.29 | 453,778.28 |
| 08/09/16 | 10676 | Jarrett Linville | Dividend paid 100.00% on $514.31, Administrative Post-Petition Wages  (includes tax and other withholdings):  Reference: Stopped on 11/17/16 | 6950-724 | | 514.31 | 453,263.97 |
| 08/09/16 | 10677 | David Robello | Dividend paid 100.00% on $554.11, Administrative Post-Petition Wages  (includes tax and other withholdings):  Reference: | 6950-720 | | 554.11 | 452,709.86 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $2,577.47 |

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 86 of 92

Exhibit 9

Page: 51

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE

**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454

**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)

**Bank Name:** Rabobank, N.A.

**Account:** ******5766 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/16 | 10678 | Bailey, Elizondo & Brinkman LLC | Dividend paid 100.00% on $40,198.26, Consultant Fees (Chapter 11): Reference: | 6700-340 | | 40,198.26 | 412,511.60 |
| 08/09/16 | 10679 | DPA ASSOCIATES, LP | Dividend paid 31.04% on $2,276.56, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 706.67 | 411,804.93 |
| 08/09/16 | 10680 | REG8 SEQUOIA STATION, LLC | Dividend paid 31.04% on $9,771.16, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 3,033.06 | 408,771.87 |
| 08/09/16 | 10681 | REGENCY CENTERS, L.P. | Dividend paid 31.04% on $11,943.12, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 3,707.25 | 405,064.62 |
| 08/09/16 | 10682 | ROCKY RIDGE VENTURE, LLC | Dividend paid 31.04% on $42,052.57, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 13,053.47 | 392,011.15 |
| 08/09/16 | 10683 | SUNRISE VILLAGE RETAIL CENTER, L.P. | Dividend paid 31.04% on $58,654.25, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 18,206.78 | 373,804.37 |
| 08/09/16 | 10684 | Central Valley Associates | Dividend paid 31.04% on $52,734.88, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 16,369.35 | 357,435.02 |
| 08/09/16 | 10685 | Taubman Landlords | Dividend paid 31.04% on $7,329.98, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 2,275.29 | 355,159.73 |
| 08/09/16 | 10686 | Premier Property Management Inc.. | Dividend paid 31.04% on $59,826.13, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: Stopped on 10/05/16 | 6920-004 | | 18,570.54 | 336,589.19 |
| 08/09/16 | 10687 | Cala Shopping Center, LLC | Dividend paid 31.04% on $22,079.48, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 6,853.66 | 329,735.53 |
| 08/09/16 | 10688 | Internal Revenue Service | Dividend paid 31.04% on $57,325.26, Income Taxes - Internal Revenue Service (Prior Chapter): Reference: | 6810-000 | | 17,794.25 | 311,941.28 |
| 08/09/16 | 10689 | Ecolab Inc. | Dividend paid 31.04% on $1,249.87, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7): Reference: | 6950-000 | | 387.97 | 311,553.31 |
| 08/09/16 | 10690 | WEA Southcenter LLC | Dividend paid 31.04% on $29,757.60, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 9,237.01 | 302,316.30 |

Subtotals : $0.00 $150,393.56

{} Asset reference(s)

Printed: 01/02/2017 03:03 PM V.13.28

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 87 of 92

Exhibit 9

Page: 52

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-46157-RLE | |
| **Case Name:** | FRESH CHOICE, LLC | |
| **Taxpayer ID #:** | **-***7454 | |
| **Period Ending:** | 01/02/17 | |

| | | |
|---|---|---|
| **Trustee:** | John T Kendall (007360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/16 | 10691 | Sunrise Village Retail Center, L.P. | Dividend paid 31.04% on $71,696.79, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 22,255.29 | 280,061.01 |
| 08/09/16 | 10692 | Commercial Real Estate Service, LP | Dividend paid 31.04% on $21,423.61, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 6,650.07 | 273,410.94 |
| 08/09/16 | 10693 | Simon Property Group, Inc | Dividend paid 31.04% on $15,613.98, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 4,846.71 | 268,564.23 |
| 08/09/16 | 10694 | Simon Property Group, Inc | Dividend paid 31.04% on $13,236.20, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 4,108.63 | 264,455.60 |
| 08/09/16 | 10695 | Simon Property Group, Inc | Dividend paid 31.04% on $120,945.05, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 37,542.37 | 226,913.23 |
| 08/09/16 | 10696 | Texas Controller of Public Accounts | Dividend paid 31.04% on $21,337.89, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7): Reference: | 6950-000 | | 6,623.46 | 220,289.77 |
| 08/09/16 | 10697 | Texas Workforce Commission | Dividend paid 31.04% on $988.70, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter): Reference: | 6820-000 | | 306.90 | 219,982.87 |
| 08/09/16 | 10698 | San Antonio Center, LLC | Dividend paid 31.04% on $50,676.79, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 15,730.50 | 204,252.37 |
| 08/09/16 | 10699 | AFC Northgage LLC | Dividend paid 31.04% on $62,856.14, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 19,511.08 | 184,741.29 |
| 08/09/16 | 10700 | Realtime Computer Corporation | Dividend paid 31.04% on $7,901.75, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7): Reference: | 6950-000 | | 2,452.77 | 182,288.52 |
| 08/09/16 | 10701 | Vallco Shopping Mall, LLC | Dividend paid 31.04% on $56,447.44, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 17,521.76 | 164,766.76 |
| 08/09/16 | 10702 | The Work Service Co. | Dividend paid 31.04% on $2,208.00, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7): Reference: | 6950-000 | | 685.38 | 164,081.38 |
| 08/09/16 | 10703 | EBMUD | Dividend paid 31.04% on $1,695.53, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7): Reference: | 6950-000 | | 526.31 | 163,555.07 |

| | | | | Subtotals : | $0.00 | $138,761.23 | |

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 88 of 92

Exhibit 9

Page: 53

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-46157-RLE

**Case Name:** FRESH CHOICE, LLC

**Taxpayer ID #:** **-***7454

**Period Ending:** 01/02/17

**Trustee:** John T Kendall (007360)

**Bank Name:** Rabobank, N.A.

**Account:** ******5766 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/16 | 10704 | Chris Produce Co., Inc. | Dividend paid 31.04% on $3,896.78, Trade Debt (Chapter 11): Reference: | 6910-000 | | 1,209.59 | 162,345.48 |
| 08/09/16 | 10705 | Agave Environmental, Inc. | Dividend paid 31.04% on $493.23, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7): Reference: | 6950-000 | | 153.10 | 162,192.38 |
| 08/09/16 | 10706 | Marin Municipal Water District | Dividend paid 31.04% on $149.81, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7): Reference: | 6950-000 | | 46.50 | 162,145.88 |
| 08/09/16 | 10707 | City of Rohnert Park | Dividend paid 31.04% on $4,204.68, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter): Reference: | 6820-000 | | 1,305.17 | 160,840.71 |
| 08/09/16 | 10708 | Brenda Gonzalez | Dividend paid 31.04% on $787.09, Trade Debt (Chapter 11): Reference: Stopped on 11/17/16 | 6910-004 | | 244.32 | 160,596.39 |
| 08/09/16 | 10709 | El Camino Promenade, LLC | Dividend paid 31.04% on $35,753.80, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 11,098.28 | 149,498.11 |
| 08/09/16 | 10710 | State Board of Equalization (ADMINISTRATIVE) | Dividend paid 31.04% on $378,051.94, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter): Reference: | 6820-000 | | 117,350.53 | 32,147.58 |
| 08/09/16 | 10711 | Dallas Main L.P. | Dividend paid 31.04% on $2,474.43, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: Stopped on 11/17/16 | 6920-004 | | 768.08 | 31,379.50 |
| 08/09/16 | 10712 | C-W #11 Limited Partnership, a Texas Limited Partn | Dividend paid 31.04% on $10,533.05, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: | 6920-000 | | 3,269.55 | 28,109.95 |
| 08/09/16 | 10713 | Texas Controller of Public Accounts | Dividend paid 31.04% on $2,719.67, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter): Reference: | 6820-000 | | 844.21 | 27,265.74 |
| 08/09/16 | 10714 | City of Modesto | Dividend paid 31.04% on $1,149.67, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7): Reference: | 6950-000 | | 356.87 | 26,908.87 |
| 08/09/16 | 10715 | Stanislaus County Tax Collector | Dividend paid 31.04% on $220.75, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7): Reference: | 6950-000 | | 68.52 | 26,840.35 |
| 08/09/16 | 10716 | Mile Hi Specialty Foods | Dividend paid 31.04% on $4,354.34, Trade Debt (Chapter 11): Reference: Stopped on 11/17/16 | 6910-004 | | 1,351.62 | 25,488.73 |

Subtotals : $0.00 $138,066.34

{} Asset reference(s)

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 89 of 92

Exhibit 9

Page: 54

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-46157-RLE | | **Trustee:** | John T Kendall (007360) | | |
| **Case Name:** | FRESH CHOICE, LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5766 - Checking Account | | |
| **Taxpayer ID #:** | **-***7454 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 01/02/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/16 | 10717 | FR Westgate Mall, LLC (ADMINISTRATIVE) | Dividend paid  31.04% on $4,569.82, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11):  Reference: | 6920-000 | | 1,418.51 | 24,070.22 |
| 08/09/16 | 10718 | Jepson Parkway Associates L.P. | Dividend paid  31.04% on $21,013.00, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11):  Reference: | 6920-000 | | 6,522.61 | 17,547.61 |
| 08/09/16 | 10719 | Ecolab Inc. | Dividend paid  31.04% on $5,268.91, Trade Debt (Chapter 11):  Reference: | 6910-000 | | 1,635.51 | 15,912.10 |
| 08/09/16 | 10720 | WEA Southcenter LLC (ADMINISTRATIVE) | Dividend paid  31.04% on $30,520.50, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11):  Reference: | 6920-000 | | 9,473.82 | 6,438.28 |
| 08/09/16 | 10721 | FreshPoint Dallas Inc | Dividend paid  31.04% on $58.20, Other Prior Chapter Administrative Expenses:  Reference: | 6990-000 | | 18.07 | 6,420.21 |
| 08/09/16 | 10722 | Northwest Label/Design | Dividend paid  31.04% on $1,231.73, Trade Debt (Chapter 11):  Reference: | 6910-000 | | 382.34 | 6,037.87 |
| 08/09/16 | 10723 | Bailey, Elizondo & Brinkman LLC | Dividend paid  31.04% on $1,051.53, Consultant Fees (Chapter 11):  Reference: | 6700-340 | | 326.40 | 5,711.47 |
| 08/09/16 | 10724 | Employment Development Department | Dividend paid  31.04% on $13,395.48, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7):  Reference: | 6950-000 | | 4,158.07 | 1,553.40 |
| 08/11/16 | | EFTPS | EFT Payment | 6950-000 | | 1,187.79 | 365.61 |
| 08/11/16 | | EFTPS | EFT Payment | 6950-730 | | 87.31 | 278.30 |
| 08/11/16 | | EFTPS | EFT Payment | 6950-730 | | 278.30 | 0.00 |
| 08/23/16 | 10603 | GKK CUPERTINO Mgmt Office | Dividend paid 100.00% on $1,719.46, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference:<br>Stopped: check issued on 07/06/16 | 2690-004 | | -1,719.46 | 1,719.46 |
| 08/23/16 | 10604 | GKK CUPERTINO MGMT Office | Dividend paid 100.00% on $245.64, Admin. Rent (post-petition storage fees, leases, etc.):  Reference:<br>Stopped: check issued on 07/06/16 | 2410-004 | | -245.64 | 1,965.10 |
| 08/23/16 | 10647 | GKK CUPERTINO Mgmt Office | Dividend paid 100.00% on $3,362.80, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid):  Reference:<br>Stopped: check issued on 07/18/16 | 2690-004 | | -1,643.34 | 3,608.44 |
| 08/23/16 | 10648 | GKK CUPERTINO MGMT Office | Dividend paid 100.00% on $480.40, Admin. Rent (post-petition storage fees, leases, etc.):  Reference:<br>Stopped: check issued on 07/18/16 | 2410-004 | | -234.76 | 3,843.20 |

| | | | | Subtotals : | $0.00 | $21,645.53 | |

Case: 12-46157    Doc# 635    Filed: 01/24/17    Entered: 01/24/17 14:48:29    Page 90 of 92

Exhibit 9

Page: 55

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-46157-RLE | |
| **Case Name:** | FRESH CHOICE, LLC | |
| **Taxpayer ID #:** | **-***7454 | |
| **Period Ending:** | 01/02/17 | |

| | |
|---|---|
| **Trustee:** | John T Kendall (007360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/16 | 10725 | Vallco Shopping Mall, LLC | Final Distribution, Replacement check | 2690-000 | | 3,362.80 | 480.40 |
| 08/29/16 | 10726 | Vallco Shopping Mall, LLC | Final Distribution, replacement check | 2410-000 | | 480.40 | 0.00 |
| 10/05/16 | 10686 | Premier Property Management Inc. | Dividend paid 31.04% on $59,826.13, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11); Reference:<br>Stopped: check issued on 08/09/16 | 6920-004 | | -18,570.54 | 18,570.54 |
| 10/12/16 | 10727 | Premier Property Management Inc. | Replacement check for voided check #10686 | 6920-000 | | 18,570.54 | 0.00 |
| 10/20/16 | 10589 | ALMADEN PLAZA SHOPPING CENTER | Dividend paid 100.00% on $7,770.93, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference:<br>Stopped: check issued on 07/06/16 | 2690-004 | | -3,973.41 | 3,973.41 |
| 10/20/16 | 10590 | ALMADEN PLAZA SHOPPING CENTER | Dividend paid 100.00% on $1,110.13, Admin. Rent (post-petition storage fees, leases, etc.): Reference:<br>Stopped: check issued on 07/06/16 | 2410-004 | | -567.63 | 4,541.04 |
| 10/20/16 | 10595 | DALLAS MAIN, L.P. | Dividend paid 100.00% on $718.90, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference:<br>Stopped: check issued on 07/06/16 | 2690-004 | | -367.59 | 4,908.63 |
| 10/20/16 | 10596 | DALLAS MAIN, L.P. | Dividend paid 100.00% on $102.70, Admin. Rent (post-petition storage fees, leases, etc.): Reference:<br>Stopped: check issued on 07/06/16 | 2410-004 | | -52.51 | 4,961.14 |
| 10/20/16 | 10613 | POWER PLAZA LLC | Dividend paid 100.00% on $1,456.03, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference:<br>Stopped: check issued on 07/06/16 | 2690-004 | | -1,456.03 | 6,417.17 |
| 10/20/16 | 10614 | POWER PLAZA LLC | Dividend paid 100.00% on $208.00, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference:<br>Stopped: check issued on 07/06/16 | 2690-004 | | -208.00 | 6,625.17 |
| 10/20/16 | 10619 | TRAMMELL CROW COMPANY | Dividend paid 100.00% on $2,338.70, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference:<br>Stopped: check issued on 07/06/16 | 2690-004 | | -1,195.82 | 7,820.99 |
| 10/20/16 | 10620 | TRAMMELL CROW COMPANY | Dividend paid 100.00% on $334.10, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid): Reference:<br>Stopped: check issued on 07/06/16 | 2690-004 | | -170.83 | 7,991.82 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-4,148.62 |

Case: 12-46157　Doc# 635　Filed: 01/24/17　Entered: 01/24/17 14:48:29　Page 91 of 92

Exhibit 9

Page: 56

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-46157-RLE | |
| **Case Name:** | FRESH CHOICE, LLC | |
| | | |
| **Taxpayer ID #:** | **-***7454 | |
| **Period Ending:** | 01/02/17 | |

| | |
|---|---|
| **Trustee:** | John T Kendall (007360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/16 | 10671 | Javier A. Berber | Dividend paid 100.00% on $150.94, Administrative Post-Petition Wages (includes tax and other withholdings): Reference: Stopped: check issued on 08/09/16 | 6950-724 | | -150.94 | 8,142.76 |
| 11/17/16 | 10676 | Jarrett Linville | Dividend paid 100.00% on $514.31, Administrative Post-Petition Wages (includes tax and other withholdings): Reference: Stopped: check issued on 08/09/16 | 6950-724 | | -514.31 | 8,657.07 |
| 11/17/16 | 10708 | Brenda Gonzalez | Dividend paid 31.04% on $787.09, Trade Debt (Chapter 11): Reference: Stopped: check issued on 08/09/16 | 6910-004 | | -244.32 | 8,901.39 |
| 11/17/16 | 10711 | Dallas Main L.P. | Dividend paid 31.04% on $2,474.43, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11): Reference: Stopped: check issued on 08/09/16 | 6920-004 | | -768.08 | 9,669.47 |
| 11/17/16 | 10716 | Mile Hi Specialty Foods | Dividend paid 31.04% on $4,354.34, Trade Debt (Chapter 11): Reference: Stopped: check issued on 08/09/16 | 6910-004 | | -1,351.62 | 11,021.09 |
| 11/30/16 | 10728 | UNITED STATES BANKRUPTCY COURT | Unclaimed Funds | 2690-720 | | 11,021.09 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,747,026.85 | 1,747,026.85 | **$0.00** |
| Less: Bank Transfers | 112,007.56 | 0.00 | |
| **Subtotal** | 1,635,019.29 | 1,747,026.85 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,635,019.29** | **$1,747,026.85** | |

| | |
|---|---|
| Net Receipts : | 2,074,700.11 |
| Plus Gross Adjustments : | 5,207.31 |
| Net Estate : | $2,079,907.42 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ****-******26-66** | 439,680.82 | 327,673.26 | 0.00 |
| **Checking # ******5766** | 1,635,019.29 | 1,747,026.85 | 0.00 |
| | $2,074,700.11 | $2,074,700.11 | $0.00 |

| | |
|---|---|
| January 2, 2017 | /s/ John T Kendall |
| _____ | _____ |
| Date | John T Kendall |